Eric P. McLellan
(Name)

P.O. Box 911
(Address)

Imperial, Ca. 92251
(City, State, Zip)

# F-14219
(CDC Inmate No.)

2254    1983 ✓

**FILING FEE PAID**
Yes ___ No ✓

**IFP MOTION FILED**
Yes ✓ No ___

**COPIES SENT TO**
Court ✓ ProSe

FILED

2008 JAN 22 PM 4: 34

CLERK US DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

BY ___RM___ DEPUTY

# United States District Court
## Southern District of California

Eric Paul McLellan _____ ,
(Enter full name of plaintiff in this action.)

Plaintiff,

v.

V.M. Almager (Warden) et.al. ,

_____ ,

_____ ,

(Enter full name of each defendant in this action.)

Defendant(s).

)
)
)
)
)
)
)
)
)
)
)
)
)
)
)

**'08 CV 0123 IEG AJB**
Civil Case No._____
(To be supplied by Court Clerk)

Complaint under the
Civil Rights Act
42 U.S.C. § 1983

## A. Jurisdiction

Jurisdiction is invoked pursuant to 28 U.S.C. § 1343(a)(3) and 42 U.S.C. § 1983.  If you wish to
assert jurisdiction under different or additional authority, list them below.
See attached: Motion For determination of Jurisdiction (pg 37-38)

## B. Parties

1. <u>Plaintiff</u>:  This complaint alleges that the civil rights of Plaintiff, Eric  Paul
McLellan _____ , who presently resides at Centinela State Prison,
(print Plaintiff's name)
2302 Brown Rd., Imperial, Ca. 92251 _____ , were violated by the actions
(mailing address or place of confinement)
of the below named individuals.  The actions were directed against Plaintiff at Centinela
State  Prison _____ on (dates) Jan. Dec. 07, Jan & Dec 07 , and _____
(institution/place where violation occurred)    Oct. Nov. Dec. 06  Oct. Nov. Dec. 06
(Count 1)        (Count 2)        (Count 3)

2. <u>Defendants</u>: (Attach same information on additional pages if you are naming more than 4 defendants.)

Defendant __V.M. Almager, et. al.,__ resides in __Imperial County (office)__,
        (name)                                (County of residence)
and is employed as a __Warden of Centinela State Prison__. This defendant is sued in
                          (defendant's position/title (if any))
his/her ☒ individual ☒ official capacity. (Check one or both.) Explain how this defendant was acting
under color of law: __By violating Article I, section 10 of the Constitution of the__
__united states of America (Cusa) in that defendant is responsible for providing__
__the services sold at the canteen at excessive profits within a reasonable time period.__

Defendant _____ resides in _____,
                        (name)                                    (County of residence)
and is employed as a _____. This defendant is sued in
                          (defendant's position/title (if any))
his/her ☐ individual ☐ official capacity. (Check one or both.) Explain how this defendant was acting
under color of law: _____
_____
_____

Defendant_____ resides in _____,
                        (name)                                    (County of residence)
and is employed as a _____. This defendant is sued in
                          (defendant's position/title (if any))
his/her ☐ individual ☐ official capacity. (Check one or both.) Explain how this defendant was acting
under color of law: _____
_____
_____

Defendant _____ resides in _____,
                        (name)                                    (County of residence)
and is employed as a _____. This defendant is sued in
                          (defendant's position/title (if any))
his/her ☐ individual ☐ official capacity. (Check one or both.) Explain how this defendant was acting
under color of law: _____
_____
_____

**C. Causes of Action** (You may attach additional pages alleging other causes of action and the facts supporting them if necessary.)

Count 1: The following civil right has been violated: Right to Contractural agreements to be fulfilled

(E.g., right to medical care, access to courts, due process, free speech, freedom of religion, freedom of association, freedom from cruel and unusual punishment, etc.)

Supporting Facts: [Include all facts you consider important to Count 1. State what happened clearly and in your own words. You need not cite legal authority or argument. Be certain to describe exactly what each defendant, *by name*, did to violate the right alleged in Count 1.]

Photo ducats are sold at the inmate canteen for two (2) dollars (u.s) each. In itself that's an excessive price for polaroids, but not the issue in this case, other then it might help to paint a more accurate picture. We are informed on our canteen purchase order form(s) (exhibit I) that there are no exchanges, returns or sub- stitutions, as all sales are final.

Photo ducats are exchanged in the visiting room for one photo per ducat, and it's of great sentimental value to have photos with your loved ones, in my case, my daughter, brother, sister, mother and step father. As to my daughter, due to a legal matter on custody, it is of great value to me emotionally to be able to have photos taken with her, as later in life such photos will help explain things to her in regards to "her formative years."

Once each month, in Oct., Nov., Dec. 2006 and in Jan. 2007. I was told things as excuses that really aren't valid, that "There is no working camera, or at other times (12.2.07) that they only have enough film to take 20 photos (per day) it's on a first come, first served basis. and there gone.

With upwards of 1200 inmates in this facility, it is inexcusable for visiting Room personell to not have a working camera & plenty of film to accommodate all photo ducats sold. My loved ones incur quite an expense to visit me from a long distance. I'm only able to have visits with my daughter less frequently then once per month. This warden and his various underlings are responsible for operating a dishonest service that in essense constitutes a breach of contract, and fraud to a felonious degree. There is simply "No" excuse nor valid justification that the warden and his staff can not fulfill photo purchases during there visiting days. three (3) days per week.

( see attached: for continuation of supporting facts of count 1.)

Continuation of supporting facts for Count 1

It seems worth mentioning that most people who lose their homes, or are evacuated from danger zones during emergancy situations such as uncontrolled fires, mudslides, floods, tornado's and other sorts of disasters. the vast majority often are most concerned about the possible loss of their personal family photos. I took in good faith that the photo ducats sold at this facility, to be use in visiting, would be honored. I was quite reasonable, I didn't expect or demand any-thing in a week or so. But quite rightly I did expect to be able to have photos taken with my loved ones; especially atleast one with my 4yr old daughter within a month. However 4 months went by and still No photos available to me. My daughter was very disappointed, and she is a young innocent child. As her Father it hurt me to see her disappointed. At the time (12-2-07) it had been over two (2) years since I'd last seen my family together. I also submit what I mark as exhibit 2, which is a Roster of all inmates, on (12-12-07), where they are housed in the facility I am confined in (B-facility) I submitt it as proof of the number of inmates that are potentially subject to purchase up to (5) photo ducats each, in any given month.

There are three (3) normal visiting days per week. last conversation with visiting staff, I was told they get (20) twenty poloroid photos per visiting day-(with no carry-over) I submit "exhibit 3" copy of photo ducat(s) front and back clearly stating the only possible (contracted) restrictions, (e.g "photo-lottery-tickets")

Count 2:  The following civil right has been violated: My right to equal Protection and application of law as guarunteed to me in the Declaration of Independence

(E.g., right to medical care, access to courts, due process, free speech, freedom of religion, freedom of association, freedom from cruel and unusual punishment, etc.)

Supporting Facts:  [Include all facts you consider important to Count 2.  State what happened clearly and in your own words.  You need not cite legal authority or argument.  Be certain to describe exactly what each defendant, *by name*, did to violate the right alleged in Count 2.]

At Paragraph 2 of the Declaration of Independence, it states that all men are created equal. Today, ofcourse, this includes women. Because that document also known as the Great Declaration came into existance prior to the constitution of the United States Of America, it supercedes that later constitution. Therefore I have the right to be treated equally by any government entity, be it Federal, State, or Local, in this matter, on at least five times over a full year, as noted in Count 1, I was told when asking, that there was "No Camera", or there is "No film" for photos, that before I was called to my visit, others had used up the alloted 20 photos (prior to my arrival) It is a violation of my Right as I claim to this Court, to accomodate any number of other inmates, but not me.

    I ask of this Court to take it into consideration that I am a "Lay Person" without any practical knowledge or understanding of Law and its application. I ask this Honorable Court to judge Fact over Form. Further, plaintiff respectfully request Court appointed counsel due to the above listed reasons.

<u>Count 3</u>:  The following civil right has been violated:_____

(E.g., right to medical care, access to courts,

due process, free speech, freedom of religion, freedom of association, freedom from cruel and unusual punishment, etc.)

<u>Supporting Facts</u>:   [Include all facts you consider important to Count 3.  State what happened clearly and in your own words.  You need not cite legal authority or argument.  Be certain to describe exactly what each·defendant, *by name*, did to violate the right alleged in Count 3.]

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

**D. Previous Lawsuits and Administrative Relief**

1. Have you filed other lawsuits in state or federal courts dealing with the same or similar facts involved in this case? ☐ Yes ☒ No.

If your answer is "Yes", describe each suit in the space below. [If more than one, attach additional pages providing the same information as below.]

(a) Parties to the previous lawsuit:
Plaintiffs: _____

Defendants: _____

(b) Name of the court and docket number: _____

_____

(c) Disposition: [ For example, was the case dismissed, appealed, or still pending?] _____

_____

(d) Issues raised: _____

_____

_____

_____

_____

(e) Approximate date case was filed: _____.

(f) Approximate date of disposition: _____.

2. Have you previously sought and exhausted all forms of informal or formal relief from the proper administrative officials regarding the acts alleged in Part C above? [E.g., CDC Inmate/Parolee Appeal Form 602, etc.] ? ☐ Yes ☒ No.

If your answer is "Yes", briefly describe how relief was sought and the results.   If your answer is "No", briefly explain why administrative relief was not sought. Because defendant(s) have already proven by their felonious actions of Fraud that they can not be "trusted" to hold "themselves" responsible or liable for their own actions. Further proper administrative formal relief is under the "false Jurisdiction of CDC&R Rules and Regulations, as well as the Defendant(s) own personally imposed rules and regulations (policy.) This Plaintiff alleges Declaration/Constitutional Violation(s) and CDC&R rules and regulations do not contain these (Great Documents "within themselves." Federal Court does and has final say in this matter.

**E. Request for Relief**

Plaintiff requests that this Court grant the following relief:

1. An injunction preventing defendant(s): _From Vindictive motivated harassment & threats._

2. Damages in the sum of $ _250,000.oo_ .

3. Punitive damages in the sum of $ _550,000.oo_ .

4. Other: _For The court to order prison personell, The warden, to guaruntee that all photo ducats purchased will be honored/fulfilled without excuse or delay._

**F. Demand for Jury Trial**

Plaintiff demands a trial by ☒ Jury ☐ Court.  (Choose one.)

**G. Consent to Magistrate Judge Jurisdiction**

In order to insure the just, speedy and inexpensive determination of Section 1983 Prisoner cases filed in this district, the Court has adopted a case assignment involving direct assignment of these cases to magistrate judges to conduct all proceedings including jury or bench trial and the entry of final judgment on consent of all the parties under 28 U.S.C. § 636(c), thus waiving the right to proceed before a district judge.  The parties are free to withhold consent without adverse substantive consequences.

The Court encourages parties to utilize this efficient and expeditious program for case resolution due to the trial judge quality of the magistrate judges and to maximize access to the court system in a district where the criminal case loads severely limits the availability of the district judges for trial of civil cases.  Consent to a magistrate judge will likely result in an earlier trial date.  If you request that a district judge be designated to decide dispositive motions and try your case, a magistrate judge will nevertheless hear and decide all non-dispositive motions and will hear and issue a recommendation to the district judge as to all dispositive motions.

You may consent to have a magistrate judge conduct any and all further proceedings in this case, including trial, and the entry of final judgment by indicating your consent below.

Choose only one of the following:

☒ Plaintiff consents to magistrate judge jurisdiction as set forth above.

**OR**

☐ Plaintiff requests that a district judge be designated to decide dispositive matters and trial in this case.

U.CC#1-103:UCC1-207

_12·25·07_ .
Date

_Eric P. McClellan_
Signature of Plaintiff

Exhibit 1

# DECEMBER - 2007
# CENTINELA STATE PRISON
# CANTEEN SHOPPING LIST

INMATE NAME:_____  CDCR #_____  BLG./CELL#_____

*(PRINT HERE)*

I/M SIGNATURE:_____  RDO'S _____  W / B / M / O

*(DO NOT PRINT)*    *(JOB DESCRIPTION / WORK HRS / RDO's)*

NOTICE: ALL SALES ARE FINAL * NO EXCHANGES, RETURNS OR SUBSTITUTIONS / CHECK ALL ITEMS PRIOR TO LEAVING THE SALES WINDOW.
YOUR *CANTEEN LIST* MUST BE FILLED OUT COMPLETELY & PROPERLY, OR YOUR *CANTEEN LIST* WILL NOT BE ACCEPTED BY CANTEEN - STAFF
* = PRICE INCREASE C= STATE CONTRACT ITEM PD = PRICE DECREASE DI = DISCONTINUED S = SPECIAL BUY N = NEW CANTEEN ITEM

| # | DENTAL CARE | | | # | BODY CARE | | | # | BATTERIES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| * | Limit (3) Toothpaste Total | (3) | LIMIT | | NAIL CLIPPER | (1) | .50 | | ALKALINE "AA"   (Single) | (8) | .50 |
| | COOL WAVE Toothpaste | | 1.50 | | COTTON SWABS -100ct | (1) | .90 | | ALKALINE "D"   (Single) | (8) | 1.05 |
| | COLGATE C.P.G.- Toothpaste | C | 2.10 | | LIP CONDITIONER | (2) | .85 | | MISC. ITEMS | | |
| | AQUA FRESH - Sensitive | | 2.90 | | MEDICATED SKIN CREAM | (2) | .95 | | | | |
| | COLGATE- Max Fresh | C | 3.00 | | BABY POWDER  LIMIT (2) | C | *1.15 | | P-38 CAN OPENER | (2) | .50 |
| | MISC. DENTAL | | | | VITAMIN A & E LOTION (2) | C | 1.10 | | SPOON (Heavy Duty) | (2) | .50 |
| | ( MED. / SOFT ) TOOTHBRUSH | (2) | .50 | | FOOT POWDER 7oz. | | 1.05 | | WALL HOOK (Limit One) | (1) | .50 |
| | 4oz. (MOUTHWASH) AF | (2) | .65 | | | | | | CEREAL BOWL w / lid 24oz | (2) | .75 |
| | DENTURE TABS | (2) | 3.50 | | DIAL ROLL-ON * NEW     (4) | C | *1.15 | | SHOWER SHOES | (1) | 1.00 |
| | DENTURE CREAM | (2) | 3.50 | | DEODORANT - MENNEN   (4) | C | *2.90 | | STERLITE 5 ½ CUP BOWL | (1) | 2.45 |
| * | Soap Limit – (6) Bars TOTAL | (6) | LIMIT | | ANTI-PERS  - MENNEN   (4) | C | *2.90 | | | | |
| | IVORY BAR * | C | .50 | | SUN BLOCK – 30 SPF | (1) | *3.75 | | TUMBLER-22oz. | (2) | .50 |
| | IRISH SPRING BAR * | C | .65 | | JERGEN'S LOTION 10 oz. (2) | | 4.00 | | 2 QT. WATER BOTTLE | (2) | 1.75 |
| | JERGEN'S BAR 4pk.* | C | *2.00 | | VITAMINS | | | | HARD-TIME – MUG-16oz. | (2) | 1.95 |
| | | | | | MULTI-VITAMINS w/Iron 100ct. | (2) | 2.00 | | HARD TIME – MUG  20oz. | | 3.25 |
| | SOAP DISH      (2) | (2) | *.55 | | "C" VITAMINS 100ct. | (2) | 2.00 | | | | |
| | WASH CLOTH (3) | (3) | .60 | | "B"-COMPLEX VITAMIN 100ct | (2) | 2.50 | | SHOE POLISH (Brown) | (1) | *1.75 |
| | FLOSS GLIDERS – 50pk. | (1) | 1.50 | | "E" VITAMINS 100ct. | (2) | 3.50 | | SUN GLASSES | (1) | 2.50 |
| | SUN DETERGENT 28oz. | (1) | * 1.65 | | PROTEIN TABLETS 200 ct. | (2) | 6.50 | | PHOTO ALBUM | (4) | * 2.50 |
| | SHAVING SUPPLIES | | | | AMINO ACIDS 100ct. | (2) | 7.50 | | | | |
| | TWIN BLADE RAZOR (Ea.) | 10 | .25 | | STATIONERY | | | | ASST. CARDS | | |
| | PRO-TEC SHAVE CREAM 7oz. | (2) | 1.95 | | PHOTO DUCAT -  ( Visiting ) | (5) | 2.00 | | LIMIT-Total of 10 Cards | 10 | |
| | BRUSHLESS SHAVE | (2) | 1.65 | | | | | | Asst. – I LOVE YOU | | .75 |
| | PRO TEK AFTA SHAVE | (2) | 1.95 | | .02 CENT STAMPS - (Set of 5) | (8) | .10 | | Asst. – FRIENDSHIP | | .75 |
| | MAGIC GOLD Shave Powder | (2) | 2.45 | | .41 CENT STAMPS - (Set of 5) | (8) | 2.05 | | Asst. – BIRTHDAY ( KIDS ) | | .75 |
| | MAGIC SHAVE CREAM | (2) | 2.50 | | | | | | Asst. – BIRTHDAY FEMALE | | .75 |
| | HAIR-CARE | | | | ENVELOPE ( legal ) | 40 | .05 | | Asst. Holiday Single Cards | | .75 |
| * | LIMIT (2) EA of SHAMPOO'S | * | | | ENVELOPE ( 9 x 12 ) | (5) | .15 | | Asst. Holiday Boxed Cards | | 2.25 |
| | DANDRUFF SHAMPOO | C | *1.20 | | ENVELOPE ( 10 x 15 ) | (5) | .35 | | CRACKERS | | |
| | SHAMPOO | C | *1.50 | | WRITING TABLET ( 8 ½ x 11 ) | (4) | 1.00 | | SALTINE Crackers (16oz.) | C | 1.45 |
| | CONDITIONER | C | *1.50 | | LEGAL TABLET  ( 8 ½ x 14 ) | (4) | 1.25 | | SNACK Crackers (16oz.) | C | 1.50 |
| | HAIR– PICK | (1) | .25 | | | | | | | | |
| | PALM BRUSH | (1) | .50 | | Document File 10X15 | (2) | 1.50 | | CHEESE | | |
| | HAIR FOOD | (2) | 1.00 | | Dictionary – ENGLISH | (1) | 1.25 | | HOT / SPICY-CHEESE TUB | C | 1.25 |
| | BURGAMONT- Hair Treatment | (2) | *1.00 | | Dictionary – ~ SPANISH ~ | (1) | 1.25 | | JALAPENO SQZ. Cheese | C | 2.45 |
| | MURRAY'S POMADE | (2) | 2.50 | | CLEAR PEN (BLACK INK) | (4) | .25 | | | | |
| | BRILLANTINE | (2) | 1.50 | | | | | | RAMEN SOUP | | |
| | BLUE MAGIC CONDITIONER | (2) | 2.15 | | ASST. CHIPS | | | | " CHILI " RAMEN SOUP | C | .20 |
| | WAVE CAP | (2) | 2.10 | | KEEFE -"NACHO" CHIPS | C | *1.50 | | " BEEF " RAMEN SOUP | C | .20 |
| | BALL CAP – GRAY (New) | (3) | 2.50 | | KEEFE -"CHEESE CRUNCHIES" | C | *1.55 | | "CHICKEN" RAMEN SOUP | C | .20 |
| | PHARMACEUTICALS | | | | KEEFE – " BBQ "CHIPS" | C | *1.40 | | CUP O' SOUP | | |
| | ASPRIN | (1) | 1.50 | | KEEFE - SOUR CRM & ONION | C | *1.40 | | | | |
| | Acetaminophen ( Tylenol ) | (1) | 1.65 | | KEEFE - CHILI-CORN CHIPS | C | 1.20 | | SHRIMP – * CUP O' SOUP | C | .50 |
| | Ibuprofen ( Motrin ) | (1) | 1.65 | | KEEFE - H&S PORK RINDS | C | 1.65 | | CHICKEN – * CUP O' SOUP | DI | .50 |
| | Tolnaftate Cream (Tinactin) | (1) | 1.95 | | KEEFE - BUTTERED POPCORN | C | 1.10 | | SPICY BEEF-CUP O' SOUP | C | .50 |
| | Liquid Antacid | (1) | 2.65 | | | | | | | | |
| | Cough Drops | (1) | .90 | | *Chip Items Subject to change | | | | | | |

* Per Article 43 – Inmate Property / State Wide Limits Are Reflected on this Canteen List!

ONLY CURRENT MONTHS CANTEEN LIST WILL BE ACCEPTED AT THE CANTEEN WINDOW !

Case 3:08-cv-00123-ILG-AJB     Document 1     Filed 01/22/2008     Page 10 of 44

| # | CONDIMENTS | | | # | CANNED FOODS | | | # | COFFEE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | KEEFE - MAYONAISE 18oz | C | 2.00 | | H/S SARDINES - 3.75 oz. | C | .75 | | | | |
| | SUGAR - SUB 100pk. | C | 1.50 | | FISH STEAKS H/S - 4.25 oz. | NC | .85 | | *FOLGERS JAR *( 8 oz ) | C | 6.40 |
| | CREAMY P-NUT BUTTER | C | 1.90 | | KIPPERED SNACKS – 4 oz. | NC | .95 | | BRADFORD COFFEE *( 4oz ) | C | 2.90 |
| | | | | | TUNA - CAN 6oz. | C | .85 | | COFFEE CREAMER 12oz. | C | 1.55 |
| | SEASONED SALT | C | .65 | | JACK MACKEREL – 15 oz. | C | 1.25 | | INSTANT MIXES | | |
| | CHOPPED ONIONS | C | .85 | | CHILI W/BEANS - 15 oz. | C | 1.30 | | COCOA MIX 10pk. | (2) | 1.75 |
| | GARLIC POWDER | C | .85 | | CHILI NO-BEANS - 15 oz. | C | 1.60 | | TEA BAGS (100 ct.) | (2) | 1.75 |
| | "PICO DE GALLO" -  SALT | S | 1.00 | | BB OYSTERS - 3.75 oz. | C | 1.65 | | | | |
| | LEMON PEPPER | S | 1.25 | | HOT N SPICY MENUDO- 15 oz. | C | 1.80 | | SNACKS | | |
| | KEEFE-LOUISIANA  H/S | C | .70 | | MEATBALLS- 14.5 oz. | C | 1.85 | | MONSTER - HONEY BUN | | .65 |
| | PANOLA- SOY SAUCE | C | 2.10 | | CHUNK CHICKEN - 5 oz. | C | 2.00 | | CHOCOLATE "ICED" DOUNUT | | .65 |
| | WHOLE JAL. PEPPERS | C | 1.50 | | SPAM – 7 oz. | C | 2.10 | | ICED CINNAMON ROLLS | | .65 |
| | YELLOW  PEPPERS | C | 1.60 | | SPICY-BEEF POUCH | NC | 2.25 | | STAWBERRY DONUTS 2PK. | | .65 |
| | El Pato Salsa Picante 10oz. | C | 1.40 | | POZOLE - POUCH | NC | 2.25 | | | | |
| | SRIRACHA CHILI SAUCE | C | 2.70 | | ROAST BEEF - 12 oz. | C | 2.70 | | | | |
| | SALT & PEPPER (2 PK.) | NC | 1.35 | | COOKIES | | | | SOFT DRINKS | | |
| | EL PATO PICANTE 12oz. | C | 1.55 | | DUPLEX CREAM  Cookies | C | .55 | | SODA, PEPSI-COLA | C | *.50 |
| | | | | | P-NUT CREAM Cookies | C | .55 | | SODA, ORANGE TWIST | C | *.50 |
| | PLAIN RICE 8oz. Bag | C | .60 | | VANILLA CREAM COOKIES | DI | .55 | | SODA, MOUNTAIN DEW | C | *.50 |
| | INSTANT- BEANS 8oz. Bag | C | 1.10 | | BANANA CREAM COOKIES | C | .55 | | SODA, ROOTBEER | C | *.50 |
| | *SPICY- BEANS 10oz. Bag | S | 1.30 | | RASPBERRY- 10 oz. (Bag) | C | 1.10 | | SODA, SIERRA MIST | C | *.50 |
| | | | | | CHOC. CHIP - 14 oz. (Bag) | C | 1.20 | | AQUA-FINA WATER 20oz. | C | *.65 |
| | Macaroni & Cheese | C | .60 | | ASST. CANDY | | | | | | |
| | Oatmeal Variety  8pk. | C | 2.55 | | 5 CENT CHANGE CANDY | C | .05 | | ASSORTED CEREAL | | |
| | TORTILLAS | | | | BABY RUTH Bar | C | *.65 | | TOOTIE FRUITTIE - BOWL | N | .30 |
| | CORN Tortillas – 12pk. | | .95 | | NUTRAGEOUS Bar | C | *.65 | | FROSTED FLAKES - BOWL | N | .30 |
| | FLOUR Tortillas – 12pk. | | 1.95 | | SNICKERS Bar | C | .65 | | HONEY NUT - BOWL | N | .30 |
| | READING GLASSES | | | | M&M PEANUT Bag | C | .65 | | RAISIN BRAN - BOWL | N | .30 |
| | # 1.00 _____  # 1.25 _____ | (1) | 2.75 | | 3 MUSKETEERS Bar | C | .65 | | ICE CREAM | | |
| | # 1.50 _____  # 1.75 _____ | (1) | 2.75 | | CHIC-O- STICK | C | .65 | | ICE POPS | | .30 |
| | LIMIT (1) ONE PAIR | | | | BUTTERFINGER Bar | DI | .65 | | ASST. ICE CREAM PINTS | | 1.85 |

Reading Glasses are not sold as a prescription. It is recommended that any inmate see a doctor to correct and / or advise corrective glasses for impaired vision.  ⊗ No Returns / No Exchanges on all Reading Glasses !  No Canteen warranty / Glasses are sold as is. ⊗

*Canteen Ducats for 1st, 2nd, 3rd Draw:*
are delivered to the *Facility's Program Office* on *Wednesday*  before 1st Draw.
* All Canteen Ducats are due at 0700 hrs. / *Friday* before each draw. – * *Do not* fill out Ducat CDC (184) in *Red Ink."*

---

**DISRUPTIVE INDIVIDUALS WILL BE REFUSED SERVICE AT THE CANTEEN!!!**

INMATES WHOSE ID CARD (CDC 131) ARE ALTERED, MUTILATED, TORN, OR WHOSE APPEARANCE HAS CHANGED TO THE DEGREE THAT PROPER IDENTIFICATION IS DIFFICULT, WILL BE REFUSED SERVICE AT THE CANTEEN.

**SHOPPING IS TO BE DONE BEFORE OR AFTER PROGRAMMING HOURS OR RDO'S ONLY!**

**FIRST DRAW**    00-33    *DUCAT / PICK-UP DATE*   > 11-30-2007

**SECOND DRAW**    34-66    *DUCAT / PICK-UP DATE*   > 12-07-2007

**THIRD DRAW**    67-99    *DUCAT / PICK-UP DATE*   > 12-14-2007

*"DO NOT* - Fill Out *Canteen List* in *RED INK !"*

A. Juarez
Prison Canteen Manager II

P. KUZIL-RUAN
Custody Captain

C. CALLAHAN
Associate Warden- Business Services (A)

V. M. ALMAGER
Warden

8A

Exhibit 2

CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

DATE 12/12/07
PAGE 27

| HOUSING | GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC REG | DAYS OFF | WORK HOURS |
|---------|-------|------|------------|-------------|---------------|-------------|-----------------|---------|----------|------------|
| FBB1DR | 1L | CUEVAS, JERALME G | F73201 | MEX | MEDA | A2 B | | | | |
| FBB1DR | 1U | SERRANO, DANIEL R | F38108 | MEX | MEDA | A2 B | | | | |
| FBB1DR | 2L | | VACANT | | | | | | | |
| FBB1DR | 2U | TAYLOR, SEAN A | F45400 | BLA | MEDA | A2 B | | | | |
| FBB1DR | 3L | DEAN, ANTHONY W | F20216 | WHI | MEDA | A1 A | BUMME.002 | 728 S | SU H | 1500 2300 |
| FBB1DR | 3U | PETRICH, PAYDEN R | V80621 | WHI | MINB | A2 B | | | | |
| FBB1DR | 4L | BARAJAS, JOSE | F61929 | MEX | MEDA | A1 A | ABE-B.408 | 254 S | SU H | 0645 1415 |
| FBB1DR | 4U | MUNOZ, SAUL D | V03738 | MEX | MEDA | A1 A | | | | |
| FBB1DR | 5L | PADILLA, JOSE | F53930 | MEX | MEDA | A1 A | AIC-6.117 | 748 S | SU H | 0830 1130 1200 1530 |
| FBB1DR | 5U | JUAREZZ, CHRISTIAN A | F62558 | MEX | MEDA | A2 B | | | | |
| FBB1DR | 6L | SOLIS, CHRISTOPHER L | F82479 | MEX | MEDA | A1 A | | | | |
| FBB1DR | 6U | DURAN, CARLOS | V80651 | MEX | MEDA | A1 A | | | | |
| FBB1DR | 7L | REYES, GUADALUPE | F60867 | MEX | MEDA | A1 A | | | | |
| FBB1DR | 7U | VALENCIA, JUAN D | V81739 | MEX | MEDA | A2 B | | | | |
| FBB1DR | 8L | HARRIS, WARREN A | F72100 | BLA | MEDA | A1 A | | | | |
| FBB1DR | 8U | JORDAN, CHARLES | V12077 | BLA | MINB | A1 A | | | | |
| FBB1DR | 9L | HEREDIA, LUIS C | F80683 | HIS | MEDA | A1 A | | | | |
| FBB1DR | 9U | PUENTE, ROBERTO D | K07364 | MEX | MEDA | A1 A | | | | |
| FBB1DR | 10L | ATWOOD, JERRY L | T82825 | BLA | MEDA | A1 A | CRP-B.106 | 269 S | SU H | 0700 1400 |
| FBB1DR | 10U | SMITH, JOHN | F75567 | BLA | MEDA | A1 A | | | | |
| FBB1DR | 11L | OCHOA, JOSE F | F72214 | MEX | MEDA | A1 A | | | | |
| FBB1DR | 11U | GONZALEZ, RUBEN | F47291 | MEX | MEDA | A2 B | | | | |
| FBB1DR | 12L | WILSON, BERSHAWN B | F60873 | BLA | MEDA | A1 A | | | | |
| FBB1DR | 12U | MANN, CHARLES R | F70684 | BLA | MEDA | A1 A | | | | |
| FBB1DR | 13L | BASTIDA, JOSE A | F69569 | HIS | MEDA | A1 A | | | | |
| FBB1DR | 13U | LOPEZ, AGUSTIN J | V00182 | MEX | MEDA | A2 B | | | | |
| FBB1DR | 14L | CASTIGLIONE, JOSEPH | H21301 | WHI | MEDA | A1 A | | | | |
| FBB1DR | 14U | WALTON, FRANK R | F60652 | WHI | MEDA | A1 A | | | | |
| FBB1DR | 15L | RICHTER, WILLIAM H | F22366 | WHI | MEDA | A1 A | DRY-B.103 | 277 S | SU H | 0700 1400 |
| FBB1DR | 15U | GRACE, CARL K | V86581 | WHI | MEDA | A1 A | DRW-B.206 | 230 TH F | | 0410 1140 |
| FBB1DR | 16L | SANCHEZ, VIRGILIO | V75751 | MEX | MEDA | A1 A | | | | |
| FBB1DR | 16U | CASTANEDA-JIMENEZ, JOSE | F11410 | MEX | MEDA | A1 A | | | | |
| FBB1DR | 17L | NUNGARAY, SANTIAGO | F59079 | MEX | MEDA | A1 A | BRG-B.237 | 748 S | SU H | 0830 1130 1200 1530 |
| FBB1DR | 17U | ANGULO, MICHAEL | Y91367 | MEX | MEDA | A1 A | | | | |
| FBB1DR | 18L | OLIVIA, JOHN | F37789 | MEX | MEDA | A2 B | | | | |
| FBB1DR | 18U | VALLEJO, JUAN C | F32667 | MEX | MEDA | A1 A | | | | |
| FBB1DR | 19L | PETERSON, DARRELL A | F73908 | BLA | MEDA | A2 B | | | | |
| FBB1DR | 19U | SMITH, DAREYALE | F50971 | BLA | MEDA | A1 A | | | | |
| FBB1DR | 20L | MIRAMONTES, JACOB | F25337 | MEX | MEDA | A1 A | | | | |
| FBB1DR | 20U | REYES, ADRIAN | F74968 | MEX | MEDA | A1 A | | | | |

39 OCCUPIED BEDS   1 VACANT BEDS

est. total on 12/12/07
"12 18 Inmates"
on facility B.

9

CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

* DATE 12/12/07
PAGE   28

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC | REG | DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| FBB1T1 101L | JENKINS, JOHNATHAN L | V98175 | BLA | MEDA | A1 A | DRW-B.307 | 230 | F | S | 1210 1940 |
| FBB1T1 101U | MEAKINS, VIRGIL | F70823 | BLA | MEDA | A1 A | DRS-B.204 | 231 | W | TH | 0410 1140 |
| FBB1T1 102L | THOMAS, KENNETH S | P78247 | WHI | CLOB | A1 A | CRPTB.201 | 211 | S | SU H | 0715 1415 |
| FBB1T1 102U | MAZZARELLE, FRANK B | P07391 | WHI | CLOB | A1 A | PTR-B.123 | 201 | F | S | 0630 1400 |
| FBB1T1 103L | BRUMFIELD, EVERETT D | T97352 | BLA | MEDA | A1 A | PLMTB.202 | 215 | S | SU H | 0715 1415 |
| FBB1T1 103U | MCAFEE, TEVON K | F68746 | BLA | MEDA | A2 B | | | | | |
| FBB1T1 104L | KNIGHTON, JULIAN | K26422 | BLA | MEDA | A1 A | PTR-B.132 | 201 | F | S | 1345 2115 |
| FBB1T1 104U | WILLIAMS, PATRICK L | F45099 | BLA | MINB | A2 B | | | | | |
| FBB1T1 105L | HUANG, QIANG | P75989 | OTH | MEDA | A2 B | | | | | |
| FBB1T1 105U | HUYNH, TUNG T | F48783 | OTH | MEDA | A2 B | BAR-B.204 | 207 | SU | M | 0900 1100 1300 1630 1900 2 |
| FBB1T1 106L | JIMENEZ, GABRIEL D | F04033 | MEX | MEDA | A1 A | MAS-B.113 | 277 | S | SU H | 0700 1400 |
| FBB1T1 106U | SERRANO, ALEXANDER | P77006 | MEX | MEDA | A1 A | PTR-B.137 | 201 | F | S | 1345 2115 |
| FBB1T1 107L | BROWN, THOMAS J | P43491 | BLA | CLOB | A1 A | | | | | |
| FBB1T1 107U | PARKER, BRANDON G | V77768 | BLA | MEDA | A1 A | MAS-B.126 | 277 | S | SU H | 0700 1400 |
| FBB1T1 108L | BOGAN, JERRY | F17265 | BLA | MEDA | A2 B | | | | | |
| FBB1T1 108U | JOHNSON, KEVIN L | F17272 | BLA | MEDA | A1 A | ABE-B.428 | 254 | S | SU H | 0645 1415 |
| FBB1T1 109L | ORTIZ, FRANCISCO | F74593 | HIS | MEDA | A1 A | | | | | |
| FBB1T1 109U | MORFIN, RAPHAEL D | H42411 | MEX | MEDA | A1 A | DRC-B.301 | 229 | F | S | 1210 1940 |
| FBB1T1 110L | RANSON, ROBERT | T99843 | BLA | MEDA | A1 A | YDW-B.210 | 206 | S | SU | 0630 1400 |
| FBB1T1 110U | DOWNING, TOMARA R | V68297 | BLA | MEDA | A1 A | DRW-B.205 | 230 | W | TH | 0410 1140 |
| FBB1T1 111L | LINARES, ALFREDO | F60794 | MEX | MEDA | A2 B | | | | | |
| FBB1T1 111U | GUERRERO, KALVIN P | F79913 | HIS | MEDA | A2 B | DRW-B.319 | 230 | W | TH | 1210 1940 |
| FBB1T1 112L | CARIGNAN, RICARDO | F59287 | MEX | MEDA | A2 B | | | | | |
| FBB1T1 112U | LLAMAS, FRANCISCO D | F47739 | MEX | MEDA | A1 A | BRG-B.241 | 748 | S | SU    H | 0830 1130 1200 1530 |
| FBB1T1 113L | CABALLERO, DUANE | V99028 | MEX | MEDA | A2 B | | | | | |
| FBB1T1 113U | ESCOBAR, EDWIN | F66147 | HIS | MEDA | A2 B | | | | | |
| FBB1T1 114L | LOPEZ, JOSE C | F25255 | MEX | MEDA | A1 A | AIC-6.113 | 748 | S | SU H | 0830 1130 1200 1530 |
| FBB1T1 114U | MORALES, MARIO R | V44258 | MEX | MEDA | A2 B | | | | | |
| FBB1T1 115L | VIDACA, ROBERT | F25343 | MEX | MEDA | A1 A | | | | | |
| FBB1T1 115U | DIAZ, ISAAC | V63142 | MEX | MEDA | A1 A | PTR-B.705 | 205 | TH | F | 1400 2200 |
| FBB1T1 116L | RAMOS, DANA C | H73410 | MEX | CLOB | A1 A | CRP-B.126 | 269 | S | SU H | 0700 1400 |
| FBB1T1 116U | HERNANDEZ, LARRY | V72817 | MEX | MEDA | A1 A | DRW-B.201 | 230 | S | SU | 0410 1140 |
| FBB1T1 117L | VASQUEZ, SILVERIO | K86085 | MEX | CLOB | A1 A | PTR-B.136 | 201 | SU | M | 1345 2115 |
| FBB1T1 117U | CORONEL, FRANCISCO M | P57760 | MEX | MEDA | A1 A | DRW-B.220 | 230 | TH | F | 0410 1140 |
| FBB1T1 118L | PARKS, DERRICK T | J03291 | BLA | CLOB | A2 B | MAS-B.121 | 277 | S | SU H | 0700 1400 |
| FBB1T1 118U | TERRY, GREGORY K | V07657 | BLA | MEDA | A1 A | | | | | |
| FBB1T1 119L | RUIZ, ALEJANDRO | V68732 | MEX | MEDA | A1 A | | | | | |
| FBB1T1 119U | LOPEZ, VICTOR E | V10018 | MEX | MEDA | A1 A | ABE-B.405 | 254 | S | SU H | 0645 1415 |
| FBB1T1 120L | THAT, AUNG K | F68415 | OTH | MEDA | A1 A | YDW-B.306 | 206 | S | SU | 1345 2115 |
| FBB1T1 120U | LAO, THAI | V10416 | OTH | CLOB | A1 A | ABE-B.411 | 254 | S | SU H | 0645 1415 |
| FBB1T1 121L | BARBER, SEAN | H49674 | WHI | MEDA | A1 A | CRPTB.203 | 211 | S | SU H | 0715 1415 |
| FBB1T1 121U | KLINE, JESSE L | F45362 | WHI | MEDA | A1 A | MIL-B.216 | 268 | S | SU H | 0700 1400 |
| FBB1T1 122L | CHEN, PING | V83507 | OTH | MEDA | A1 A | PTR-B.708 | 205 | F | S | 1400 2200 |
| FBB1T1 122U | LIANG, HUO L | T25268 | OTH | CLOB | A1 A | PTR-B.126 | 201 | SU | M | 0630 1400 |
| FBB1T1 123L | NUNEZ, ROBERT R | P38491 | MEX | CLOB | A1 A | YDW-B.208 | 206 | S | SU | 0630 1400 |
| FBB1T1 123U | MOHAMED, ABRAHAM N | V74019 | MEX | MEDA | A2 B | | | | | |
| FBB1T1 124L | JAMES, RICHARD L | B48822 | BLA | MEDA | A1 A | | | | | |
| FBB1T1 124U | JACKSON, JAMES | F45435 | BLA | MEDA | A2 B | | | | | |
| FBB1T1 125L | THOMAS, LITTLEDAN | P58099 | BLA | MEDA | A1 A | DRC-B.306 | 229 | TH | F | 1210 1940 |
| FBB1T1 125U | PRUITT, BRANDON L | F68978 | BLA | MEDA | A1 A | | | | | |

CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC | REG | DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| FBB1T1 126L | | VACANT | | | | | | | | |
| FBB1T1 126U | | VACANT | | | | | | | | |
| FBB1T1 127L | | VACANT | | | | | | | | |
| FBB1T1 127U | | VACANT | | | | | | | | |
| FBB1T1 128L | NEVAREZ, OMAR | F45462 | MEX | MEDA | A1 A | AIC-6.137 | 748 | S | SU H | 0830 1130 1200 1530 |
| FBB1T1 128U | RODRIGUEZ, FERMAN | F57368 | MEX | MEDA | A1 A | AIC-6.103 | 748 | S | SU H | 0830 1130 1200 1530 |
| FBB1T1 129L | CARTER, CEDRIC J | F36582 | BLA | MEDA | A1 A | BRG-B.225 | 748 | S | SU    H | 0830 1130 1200 1530 |
| FBB1T1 129U | TAYLOR, CHRISTOPHER A | P14503 | BLA | MEDA | A1 A | ABE-B.303 | 253 | S | SU H | 0645 1345 |
| FBB1T1 130L | ROBLES, ALEXANDER D | T92605 | MEX | CLOB | A2 B | | | | | |
| FBB1T1 130U | ARROYO, DAVID A | V78748 | MEX | MEDA | A2 B | | | | | |
| FBB1T1 131L | HANDY, REGINALD C | P46786 | BLA | CLOB | A1 A | LIB-2.001 | 209 | F | S  H | 0800 1600 |
| FBB1T1 131U | PACKARD, LEOTIS | F53624 | BLA | MEDA | A2 B | | | | | |
| FBB1T1 132L | FLORES, JOSE A | P94780 | MEX | MEDA | A2 B | | | | | |
| FBB1T1 132U | RAMIREZ, RAMON V | T65771 | MEX | MEDA | A1 A | DRY-B.113 | 277 | S | SU H | 0700 1400 |
| FBB1T1 133L | ARGUETA, OSCAR O | J95389 | OTH | MEDA | A1 A | DRC-B.302 | 229 | SU | M | 1210 1940 |
| FBB1T1 133U | TROUCHEZ, MIGUEL | D95147 | OTH | CLOB | A1 A | DRY-B.122 | 277 | S | SU H | 0700 1400 |
| FBB1T1 134L | ALMARAZ, SERGIO A | V32708 | MEX | MEDA | A1 A | | | | | |
| FBB1T1 134U | AGUADO, MIGUEL | H95556 | MEX | CLOB | A2 B | | | | | |
| FBB1T1 135L | CONLEY, KENNETH R | T82652 | WHI | MEDA | A1 A | YDW-B.312 | 206 | F | S | 1345 2115 |
| FBB1T1 135U | ELLIS, JOSEPH G | C55799 | WHI | CLOB | A1 A | DRW-B.305 | 230 | W | TH | 1210 1940 |
| FBB1T1 136L | KING, JOSEPH | P20233 | BLA | MEDA | A1 A | DRW-B.315 | 230 | S | SU | 1210 1940 |
| FBB1T1 136U | MOUTON, TYRICE E | V37064 | BLA | MEDA | A1 A | DRW-B.313 | 230 | TH | F | 1210 1940 |
| FBB1T1 137L | ESTRELLA, STEVEN | V93466 | MEX | MEDA | A1 A | PTR-B.121 | 201 | S | SU | 0630 1400 |
| FBB1T1 137U | DURAN, ROBERT | T43124 | MEX | CLOB | A1 A | CRP-B.128 | 269 | S | SU H | 0700 1400 |
| FBB1T1 138L | EVANS, KENNETH C | K56272 | BLA | MEDA | A1 A | PTR-B.131 | 201 | S | SU | 1345 2115 |
| FBB1T1 138U | WASHINGTON, CHASE L | T43061 | BLA | MEDA | A1 A | ABE-B.213 | 252 | S | SU H | 0645 1545 |
| FBB1T1 139L | PACHECO, SHAHJAHAN R | F37828 | MEX | MEDA | A2 B | | | | | |
| FBB1T1 139U | CERVANTES, JORGE R | F02173 | MEX | MEDA | A2 B | | | | | |
| FBB1T1 140L | RAMIREZ, PHILLIP | T94595 | MEX | MEDA | A1 A | | | | | |
| FBB1T1 140U | VASQUEZ, LUCIANO G | F44685 | MEX | MEDA | A2 B | | | | | |
| FBB1T1 141L | NAJERA, ANDREW M | F39423 | BLA | MEDA | A1 A | DRW-B.312 | 230 | W | TH | 1210 1940 |
| FBB1T1 141U | HAQQ, AMEER S | V63334 | BLA | MEDA | A1 A | ABE-B.410 | 254 | S | SU H | 0645 1415 |
| FBB1T1 142L | TORRES, JOSE L | K96687 | MEX | MEDA | A1 A | | | | | |
| FBB1T1 142U | GRIEGO, RICHARD | H64512 | MEX | MEDA | A2 B | | | | | |
| FBB1T1 143L | MONTEZ, MURRAY D | F24171 | BLA | MEDA | A2 B | | | | | |
| FBB1T1 143U | SILER, MARK A | V56932 | BLA | MEDA | A2 B | | | | | |
| FBB1T1 144L | CUNNINGHAM, JEFFREY P | V68164 | BLA | MEDA | A1 A | | | | | |
| FBB1T1 144U | CLAYTON, TRALANE | F30725 | BLA | MEDA | A1 A | ABE-B.218 | 252 | S | SU H | 0645 1545 |
| FBB1T1 145L | RANGEL, JOSE M | K03422 | MEX | CLOB | A1 A | | | | | |
| FBB1T1 145U | FEDERICO, FRANCISCO | F32089 | MEX | MEDA | A1 A | | | | | |
| FBB1T1 146L | CHATMAN, HAROLD | V56311 | BLA | MEDA | A2 B | | | | | |
| FBB1T1 146U | JONES, KORTNEY L | F74179 | BLA | MEDA | A1 A | | | | | |
| FBB1T1 147L | TOLIVER, ORAN | F53939 | BLA | MEDA | A2 B | | | | | |
| FBB1T1 147U | SHERMAN, MELVIN L | P20763 | BLA | CLOB | A1 A | | | | | |
| FBB1T1 148L | ARGUETA, BRIAN E | F79915 | HIS | MEDA | A2 B | | | | | |
| FBB1T1 148U | RODRIGUEZ, JOEY D | F11994 | MEX | MEDA | A1 A | BRG-B.207 | 748 | S | SU    H | 0830 1130 1200 1530 |
| FBB1T1 149L | AMEZCUA, EDUARDO | F75750 | HIS | MEDA | A2 B | | | | | |
| FBB1T1 149U | MONTIEL, ALBERTO O | V80739 | MEX | MEDA | A2 B | | | | | |
| FBB1T1 150L | RAY, KENNETH | H39778 | BLA | CLOB | A1 A | DRY-B.110 | 277 | S | SU H | 0700 1400 |
| FBB1T1 150U | PICKFORD, CARL E | F47882 | BLA | MEDA | A1 A | | | | | |

96 OCCUPIED BEDS      4 VACANT BEDS

CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

`DATE 12/12/07
PAGE   30

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC REG DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|
| FBB1T2 201L | KEITH, ANTWONE | C19968 | BLA | MEDA | A1 A | CRP-B.111 | 269 S  SU H | 0700 1400 |
| FBB1T2 201U | VINSON, RONNIE | D66346 | BLA | CLOB | A1 A | | | |
| FBB1T2 202L | VILLANUEVA, IVAN | F27308 | MEX | MEDA | A2 B | | | |
| FBB1T2 202U | SOTO, RANDY R | T20073 | MEX | MEDA | A2 B | | | |
| FBB1T2 203L | DAVIS, ROY J | J47360 | OTH | MEDA | A1 A | MAS-B.106 | 277 S  SU H | 0700 1400 |
| FBB1T2 203U | VALVERDE, HENRY | V99020 | AMI | MEDA | A1 A | DRS-B.203 | 231 T  W | 0410 1140 |
| FBB1T2 204L | WESTBROOKS, JAMES E | K15716 | BLA | MEDA | A1 A | | | |
| FBB1T2 204U | BRADIE, JAMES | V08449 | BLA | MEDA | A1 A | | | |
| FBB1T2 205L | MONTALBO, ALFONSO S | E44427 | MEX | CLOB | A1 A | ELE-B.123 | 278 S  SU H | 0700 1400 |
| FBB1T2 205U | AVILA, ANGEL L | P70981 | MEX | CLOB | A1 A | | | |
| FBB1T2 206L | DOMINGUEZ, FLORENTINO F | D40998 | MEX | MEDA | A1 A | | | |
| FBB1T2 206U | SPELIC, SEAN M | F66192 | WHI | MEDA | A1 A | YDWCB.105 | 206 S  SU H | 0715 1445 |
| FBB1T2 207L | PHUY, SOKTEAR | F17784 | OTH | MEDA | A1 A | PTRCS.209 | 148 S  SU H | 0800 1600 |
| FBB1T2 207U | PAY, VHENAI | V14187 | OTH | CLOB | A1 A | YDW-B.205 | 206 S  SU | 0630 1400 |
| FBB1T2 208L | CASTILLO, CARLOS V | F69887 | HIS | MEDA | A1 A | BRG-B.214 | 748 S  SU    H | 0830 1130 1200 1530 |
| FBB1T2 208U | MARTINEZ, JOSE A | F72076 | HIS | MEDA | A2 B | | | |
| FBB1T2 209L | VILLALBA, GABRIEL | V68237 | MEX | MEDA | A1 A | | | |
| FBB1T2 209U | RAMIREZ, RICHARD A | T88706 | MEX | MEDA | A1 A | | | |
| FBB1T2 210L | JABONERO, JUAN | K80965 | MEX | MEDA | A2 B | | | |
| FBB1T2 210U | PONCE, URIEL | F50786 | MEX | MEDA | A2 B | | | |
| FBB1T2 211L | CISNEROS, RICHARD H | K00528 | MEX | MEDA | A1 A | PTR-B.709 | 205 SU M | 1400 2200 |
| FBB1T2 211U | LEPE, JOHNNY M | V97787 | MEX | MEDA | A1 A | DRW-B.208 | 230 S  SU | 0410 1140 |
| FBB1T2 212L | HOPPER, DANIEL A | P93616 | MEX | CLOB | A1 A | CLK-S.003 | 208 M  T  H | 0800 1600 |
| FBB1T2 212U | CHADES, LUIS A | T90921 | MEX | CLOB | A1 A | | | |
| FBB1T2 213L | LIZARRAGA, OSCAR | T17339 | MEX | MEDA | A1 A | | | |
| FBB1T2 213U | GONZALES, DANIEL M | T39807 | MEX | CLOB | A1 A | MAS-B.127 | 277 S  SU H | 0700 1400 |
| FBB1T2 214L | VILLA, FRANCISCO | V65100 | MEX | MEDA | A1 A | | | |
| FBB1T2 214U | GONZALEZ, LUIS A | F26201 | MEX | MEDA | A2 B | | | |
| FBB1T2 215L | HERRERA, RUDY F | T73035 | MEX | MEDA | A1 A | | | |
| FBB1T2 215U | MARTINEZ, GILBERT D | V93542 | MEX | MEDA | A2 B | | | |
| FBB1T2 216L | CLARK, JOSEPH A | F04202 | MEX | MEDA | A2 B | | | |
| FBB1T2 216U | SOTO, ADAM F | V83986 | MEX | MEDA | A2 B | | | |
| FBB1T2 217L | QUINTERO, ALEJANDRO | F24049 | MEX | MEDA | A1 A | PTR-B.122 | 201 SU M | 0630 1400 |
| FBB1T2 217U | QUINTERO, FRANCISCO J | P10561 | MEX | CLOB | A1 A | DRS-B.301 | 231 SU M | 1210 1940 |
| FBB1T2 218L | MURRY, BRITTON | E63977 | BLA | MEDA | A1 A | PTR-B.124 | 201 SU M | 0630 1400 |
| FBB1T2 218U | MURRAY, SCOTT | V78798 | BLA | MEDA | A1 A | DRW-B.211 | 230 T  W | 0410 1140 |
| FBB1T2 219L | GALVEZ, MIGUEL | F05642 | MEX | MEDA | A2 B | | | |
| FBB1T2 219U | BALDERAS JR., ALFONSO | V85007 | MEX | MEDA | A2 B | | | |
| FBB1T2 220L | RODRIGUEZ, DANIEL | T67618 | MEX | MEDA | A1 A | | | |
| FBB1T2 220U | CARLOS, LORENZO G | D02763 | MEX | MEDA | A1 A | ELE-B.110 | 278 S  SU H | 0700 1400 |
| FBB1T2 221L | HERD, JERRY L | P65380 | WHI | MEDA | A1 A | | | |
| FBB1T2 221U | GALLAGHER, ORION J | F26163 | WHI | MEDA | A1 A | CRP-B.117 | 269 S  SU H | 0700 1400 |
| FBB1T2 222L | OLIVER, KEVIN R | F49211 | BLA | MEDA | A1 A | ABE-B.401 | 254 S  SU H | 0645 1415 |
| FBB1T2 222U | WILKS, JAMES A | F60899 | BLA | MEDA | A1 A | | | |
| FBB1T2 223L | HERRERA, SALOME | V09139 | MEX | CLOB | A2 B | | | |
| FBB1T2 223U | PENA, DOMONGO A | F30174 | MEX | MEDA | A1 A | BRG-B.231 | 748 S  SU    H | 0830 1130 1200 1530 |
| FBB1T2 224L | RODRIGUEZ, DAVID | F39999 | MEX | MEDA | A2 B | | | |
| FBB1T2 224U | RAMOS, EDUVINO | V54731 | MEX | MEDA | A1 A | | | |
| FBB1T2 225L | MONZALVO, EDWIN | F65090 | HIS | MEDA | A2 B | | | |
| FBB1T2 225U | LOSOYA, NARCISO | T42511 | MEX | MEDA | A1 A | | | |

12

CU170BRO-400                          CENTINELA STATE PRISON                        DATE 12/12/07
                                          UNLOCK REPORT                              PAGE   31

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC | REG | DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| FBB1T2 226L | WHITFIELD, JOSEPH | F48512 | BLA | MEDA | A1 A | DRY-B.118 | 277 | S | SU H | 0700 1400 |
| FBB1T2 226U | BATES, DAVID L | T81152 | BLA | CLOB | A1 A | MIL-B.225 | 268 | S | SU H | 0700 1400 |
| FBB1T2 227L | GONZALEZ, FRANCISCO J | V50137 | MEX | MEDA | A2 B | | | | | |
| FBB1T2 227U | AGUILAR, CARLOS O | F40069 | MEX | MEDA | A2 B | | | | | |
| FBB1T2 228L | GONZALEZ, RAMON | T11678 | MEX | MEDA | A1 A | DRY-B.121 | 277 | S | SU H | 0700 1400 |
| FBB1T2 228U | HERNANDEZ, JOSE | V91843 | MEX | MEDA | A2 B | | | | | |
| FBB1T2 229L | ORTEGA, FRANCISCO | V97464 | MEX | MEDA | A2 B | | | | | |
| FBB1T2 229U | OLIVARES, DANIEL E | V87197 | MEX | MEDA | A2 B | | | | | |
| FBB1T2 230L | MENDEZ, JULIAN | H64904 | MEX | MEDA | A1 A | DRC-B.202 | 229 | SU | M | 0410 1140 |
| FBB1T2 230U | SANDOVAL, DAVID | V91388 | MEX | MEDA | A1 A | PTR-B.703 | 205 | S | SU | 1400 2200 |
| FBB1T2 231L | MUSGRAVE, DENNIS G | F41845 | WHI | MEDA | A1 A | YDW-B.310 | 206 | SU | M | 1345 2115 |
| FBB1T2 231U | HARBISON, BRETTIN M | V04113 | WHI | MEDA | A1 A | BAR-B.203 | 207 | SU | M | 0900 1100 1300 1630 1900 2 |
| FBB1T2 232L | MENDOZA, RAFAEL | V37194 | MEX | MEDA | A1 A | MAS-B.109 | 277 | S | SU H | 0700 1400 |
| FBB1T2 232U | AGUILAR, JOSE E | F30657 | MEX | MEDA | A1 A | | | | | |
| FBB1T2 233L | KAPLAN, CHRISTOPHER D | T96271 | WHI | MEDA | A1 A | DRY-B.119 | 277 | S | SU H | 0700 1400 |
| FBB1T2 233U | MILLER, DEVIN T | F55840 | WHI | MEDA | A1 A | PTR-B.134 | 201 | F | S | 1345 2115 |
| FBB1T2 234L | PEREZ, JULIO I | T51685 | MEX | CLOB | A2 B | | | | | |
| FBB1T2 234U | REYES, CESAR | V79251 | MEX | MEDA | A1 A | | | | | |
| FBB1T2 235L | GONZALEZ, JESSE | F47990 | MEX | MEDA | A2 B | | | | | |
| FBB1T2 235U | CASTRO, VICTOR | T86335 | MEX | CLOB | A2 B | | | | | |
| FBB1T2 236L | MADRID, CHRISTOPHER | F21877 | MEX | MEDA | A2 B | | | | | |
| FBB1T2 236U | HACK, ERNEST J | T07801 | MEX | MEDA | A1 A | | | | | |
| FBB1T2 237L | SMITH, DESHAWN L | F46331 | BLA | MEDA | A1 A | DRY-B.114 | 277 | S | SU H | 0700 1400 |
| FBB1T2 237U | LIMBRICK, NICHOLAS L | T36932 | BLA | MEDA | A1 A | YDW-B.303 | 206 | F | S | 1345 2115 |
| FBB1T2 238L | BUCHANAN, OTIS C | V33951 | BLA | MEDA | A1 A | | | | | |
| FBB1T2 238U | HOLLOWAY, IRVING | V60767 | BLA | MEDA | A1 A | MIL-B.229 | 268 | S | SU H | 0700 1400 |
| FBB1T2 239L | TAYLOR, AARON M | K32093 | BLA | CLOB | A1 A | CLKPB.203 | 200 | SU | M | 0630 1400 |
| FBB1T2 239U | WRIGHT, RAYNIEL C | V08000 | BLA | MEDA | A1 A | CLK-B.101 | 200 | S | SU H | 0800 1600 |
| FBB1T2 240L | SERNA, PAUL J | P45812 | MEX | MEDA | A2 B | | | | | |
| FBB1T2 240U | MEDLEY, ERNEST | T74641 | MEX | MEDA | A2 B | | | | | |
| FBB1T2 241L | MIRANDA, ALFREDO | C61225 | AMI | MEDA | A1 A | ELE-B.108 | 278 | S | SU H | 0700 1400 |
| FBB1T2 241U | DIAZ, MICHAEL A | P86978 | AMI | MEDA | A1 A | MAS-B.117 | 277 | S | SU H | 0700 1400 |
| FBB1T2 242L | JIMENEZ, ARIVENES | H57859 | MEX | MEDA | A1 A | PTR-B.127 | 201 | F | S | 0630 1400 |
| FBB1T2 242U | CORONA, MIGUEL P | V31911 | MEX | MEDA | A2 B | | | | | |
| FBB1T2 243L | ZIMMERMAN, EDWARD R | T92653 | WHI | MEDA | A1 A | PTR-B.133 | 201 | SU | M | 1345 2115 |
| FBB1T2 243U | GARCIA, EDUARDO A | F46002 | MEX | MEDA | A1 A | MIL-B.209 | 268 | S | SU H | 0700 1400 |
| FBB1T2 244L | CHAVARRIA, FRANK J | T10627 | MEX | MEDA | A2 B | | | | | |
| FBB1T2 244U | MARTINEZ, DANIEL | V35753 | MEX | MEDA | A1 A | | | | | |
| FBB1T2 245L | SANCHEZ, MIGUEL | V73402 | MEX | CLOB | A1 A | DRC-B.305 | 229 | W | TH | 1210 1940 |
| FBB1T2 245U | ESTRADA, DANIAL S | T43043 | MEX | MEDA | A2 B | | | | | |
| FBB1T2 246L | CASTRO, EDUARDO L | F07734 | MEX | MEDA | A2 B | | | | | |
| FBB1T2 246U | DIEGO, ANTONIO R | T03595 | OTH | CLOB | A1 A | CRP-B.114 | 269 | S | SU H | 0700 1400 |
| FBB1T2 247L | RAMIREZ, FELIPE G | F06715 | MEX | MEDA | A1 A | YDW-B.314 | 206 | SU | M | 1345 2115 |
| FBB1T2 247U | GOMEZ, JOSE S | K10636 | MEX | CLOB | A1 A | DRW-B.316 | 230 | SU | M | 1210 1940 |
| FBB1T2 248L | MEZA, JOSE A | V36636 | MEX | MEDA | A1 A | YDW-B.302 | 206 | SU | M | 1345 2115 |
| FBB1T2 248U | RIVERA, EDWARD | F28078 | MEX | MEDA | A1 A | | | | | |
| FBB1T2 249L | VILLARREAL, FELIX G | E74098 | MEX | CLOB | A1 A | | | | | |
| FBB1T2 249U | MENA, ABEL | D91610 | MEX | MEDA | A1 A | YDW-B.207 | 206 | S | SU | 0630 1400 |
| FBB1T2 250L | GALLO, JOSE F | V38230 | MEX | MEDA | A1 A | | | | | |
| FBB1T2 250U | HERNANDEZ, RUDOLFO | T67363 | MEX | MEDA | A1 A | PTR-B.135 | 201 | SU | M | 1345 2115 |

     100 OCCUPIED BEDS        0 VACANT BEDS

13

```
CU170BRO-400                    CENTINELA STATE PRISON                         DATE 12/12/07
                                  UNLOCK REPORT                                  PAGE   32
```

| HOUSING | GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC | REG | DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FBB2DR | 1L | HERNANDEZ, ERIC | F31855 | MEX | MEDA | A2 B | | | | | |
| FBB2DR | 1U | DELGADO, ANDREW B | F13706 | MEX | MEDA | A1 A | | | | | |
| FBB2DR | 2L | SMITH, CORY H | P76009 | BLA | MEDA | A2 B | | | | | |
| FBB2DR | 2U | GARCIA, DAVID M | F82207 | BLA | MEDA | A1 A | BRG-B.212 | 748 | S | SU   H | 0830 1130 1200 1530 |
| FBB2DR | 3L | BELTRAN, DAVID J | F64619 | HIS | MEDA | A1 A | BRG-C.347 | 749 | S | SU H | 0830 1130 1200 1530 |
| FBB2DR | 3U | VERDUZCO, RUDY | T20582 | MEX | MINB | A1 A | | | | | |
| FBB2DR | 4L | ROSALES, ANTONIO | V32746 | MEX | MEDA | A1 A | AIC-6.108 | 748 | S | SU H | 0830 1130 1200 1530 |
| FBB2DR | 4U | GALLEGOS, MIGUEL A | F73788 | HIS | MEDA | A1 A | AIC-6.151 | 748 | S | SU H | 0830 1130 1200 1530 |
| FBB2DR | 5L | BAKER, HAASON | F65935 | BLA | MEDA | A1 A | AIC-6.116 | 748 | S | SU H | 0830 1130 1200 1530 |
| FBB2DR | 5U | WASHINGTON, CHRISTOPHER | F27896 | BLA | MEDA | A1 A | ABE-B.226 | 252 | S | SU H | 0645 1545 |
| FBB2DR | 6L | LIVELY, ROMERO A | F20466 | BLA | MEDA | A1 A | ELE-B.118 | 278 | S | SU H | 0700 1400 |
| FBB2DR | 6U | THURMAN, PERRY D | V14196 | BLA | MEDA | A2 B | | | | | |
| FBB2DR | 7L | CARTER, COMICI | F28604 | BLA | MEDA | A2 B | | | | | |
| FBB2DR | 7U | VACANT | | | | | | | | | |
| FBB2DR | 8L | CROCKETT, ANTHONY M | C99595 | BLA | MEDA | A2 B | | | | | |
| FBB2DR | 8U | MCGOWAN, ANTHONY J | F09390 | BLA | MEDA | A1 A | | | | | |
| FBB2DR | 9L | REYES, MARCO A | F70722 | MEX | MEDA | A2 B | | | | | |
| FBB2DR | 9U | FERNANDEZ, RICKY D | F82703 | HIS | MEDA | A1 A | AIC-6.144 | 748 | S | SU H | 0830 1130 1200 1530 |
| FBB2DR | 10L | VACANT | | | | | | | | | |
| FBB2DR | 10U | STROUBLE, DEONTE M | F72223 | BLA | MEDA | A1 A | BRG-B.208 | 748 | S | SU   H | 0830 1130 1200 1530 |
| FBB2DR | 11L | THOMAS, JEREMY L | F73849 | BLA | MEDA | A1 A | ABE-B.421 | 254 | S | SU H | 0645 1415 |
| FBB2DR | 11U | VACANT | | | | | | | | | |
| FBB2DR | 12L | GONZALEZ, DORIAN R | V76978 | MEX | MEDA | A1 A | DRS-B.305 | 231 | TH | F | 1210 1940 |
| FBB2DR | 12U | BUDURYAN, MAKSIM | F30695 | OTH | MEDA | A1 A | | | | | |
| FBB2DR | 13L | FIGUEROA, MARTIN | F24174 | MEX | MEDA | A1 A | | | | | |
| FBB2DR | 13U | CASTANEDAENCINA, JESUS F | F73817 | MEX | MEDA | A1 A | | | | | |
| FBB2DR | 14L | VACANT | | | | | | | | | |
| FBB2DR | 14U | MONTOYA, RICHARD | F19177 | MEX | MEDA | A1 A | | | | | |
| FBB2DR | 15L | YILMAZ, JAMES M | F80392 | HIS | MEDA | A1 A | | | | | |
| FBB2DR | 15U | VALADEZ, PETER E | F35678 | MEX | MEDA | A1 A | MIL-B.215 | 268 | S | SU H | 0700 1400 |
| FBB2DR | 16L | PERKINS, ANTHONY L | F17481 | BLA | MEDA | A1 A | | | | | |
| FBB2DR | 16U | VACANT | | | | | | | | | |
| FBB2DR | 17L | ENRIQUEZ, STEVEN V | F29174 | MEX | MEDA | A2 B | | | | | |
| FBB2DR | 17U | PORTILLO, RIGO J | F67392 | MEX | MEDA | A1 A | | | | | |
| FBB2DR | 18L | HARRIS, DOMINIQUE I | F73954 | BLA | MEDA | A1 A | AIC-6.143 | 748 | S | SU H | 0830 1130 1200 1530 |
| FBB2DR | 18U | FINCH, CHARLES D | F00515 | BLA | MINB | A1 A | CRP-B.103 | 269 | S | SU H | 0700 1400 |
| FBB2DR | 19L | MINGO, OTIS J | F72344 | BLA | MEDA | A1 A | | | | | |
| FBB2DR | 19U | CAMPBELL, GARY N | F33027 | BLA | MEDA | A2 B | | | | | |
| FBB2DR | 20L | RAMIREZ, RICHARD | F30345 | MEX | MEDA | A2 B | | | | | |
| FBB2DR | 20U | CRUZ, JUAN M | F78044 | HIS | MEDA | A1 A | | | | | |

```
   35 OCCUPIED BEDS        5 VACANT BEDS
```

14

CU170BRO-400
CENTINELA STATE PRISON
UNLOCK REPORT

DATE 12/12/07
PAGE   33

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC | REG | DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| FBB2T1 101L | DAVIS, DOYLE | D87335 | BLA | CLOB | A1 A | ABE-B.201 | 252 | S | SU H | 0645 1415 |
| FBB2T1 101U | GOODWIN, TERRANCE A | F03160 | BLA | CLOB | A1 A | | | | | |
| FBB2T1 102L | RUIZ, GABRIEL M | T22709 | MEX | CLOB | A1 A | PTR-B.227 | 202 | F | S | 0630 1400 |
| FBB2T1 102U | BARRAGON, JUAN A | H49988 | MEX | MEDA | A1 A | ELE-B.106 | 278 | S | SU H | 0700 1400 |
| FBB2T1 103L | GARIBAY, LUIS A | F02010 | MEX | MEDA | A2 B | | | | | |
| FBB2T1 103U | CERVANTEZ, CARLOS J | F00507 | MEX | MEDA | A2 B | | | | | |
| FBB2T1 104L | BROWN, RICHARD N | J94998 | BLA | CLOB | A1 A | PTR-B.233 | 202 | F | S | 1345 2115 |
| FBB2T1 104U | ROSSUM, JAMES L | F16647 | BLA | MEDA | A1 A | | | | | |
| FBB2T1 105L | AVILA, ANTHONY M | P17928 | MEX | MEDA | A1 A | | | | | |
| FBB2T1 105U | GRIJALVA, MICHAEL A | V92317 | MEX | MEDA | A2 B | | | | | |
| FBB2T1 106L | JIMENEZ, JOSE M | V39988 | MEX | MEDA | A1 A | | | | | |
| FBB2T1 106U | HUERTA, JORGE | V77650 | MEX | MEDA | A1 A | BRG-C.338 | 749 | S | SU H | 0830 1130 1200 1530 |
| FBB2T1 107L | SMITH, STANLEY R | F30710 | BLA | MEDA | A1 A | YDWCB.103 | 206 | S | SU H | 0715 1445 |
| FBB2T1 107U | DAVENPORT, LON | F08582 | BLA | MEDA | A1 A | PTR-B.223 | 202 | SU | M | 0630 1400 |
| FBB2T1 108L | LATHAN, KERRY L | H29762 | BLA | CLOB | A1 A | PTR-B.231 | 202 | SU | M | 1345 2115 |
| FBB2T1 108U | HOLT, TYLO N | V83483 | BLA | MEDA | A1 A | | | | | |
| FBB2T1 109L | MAULDIN, JOHN W | F59272 | WHI | MEDA | A1 A | CLKC2.003 | 748 | S | SU H | 0800 1600 |
| FBB2T1 109U | TOPPER, FRED | F75052 | WHI | MEDA | A1 A | ELE-B.128 | 278 | S | SU H | 0700 1400 |
| FBB2T1 110L | VASQUEZ, MANUEL J | T40665 | MEX | MEDA | A2 B | | | | | |
| FBB2T1 110U | RICO, JESUS | V48613 | MEX | MEDA | A1 A | DRC-B.206 | 229 | TH | F | 0410 1140 |
| FBB2T1 111L | ATKINS, DONIE R | F27996 | BLA | MEDA | A1 A | MIL-B.206 | 268 | S | SU H | 0700 1400 |
| FBB2T1 111U | LAMBEY, ANDRE | V25912 | BLA | MEDA | A1 A | ELE-B.104 | 278 | S | SU H | 0700 1400 |
| FBB2T1 112L | DERBY, LONAIL | V52445 | BLA | MEDA | A1 A | | | | | |
| FBB2T1 112U | FUERY, CHARLES | J57449 | BLA | MEDA | A1 A | YDW-B.309 | 206 | F | S | 1345 2115 |
| FBB2T1 113L | RIVERA, ALEX | H49169 | OTH | MEDA | A1 A | ELE-B.116 | 278 | S | SU H | 0700 1400 |
| FBB2T1 113U | MIRANDA, ALBERTO E | F72212 | HIS | MEDA | A2 B | | | | | |
| FBB2T1 114L | WILLIAMS, ELTON L | P22876 | BLA | CLOB | A1 A | YDW-B.213 | 206 | SU | M | 0630 1400 |
| FBB2T1 114U | THOMAS, THARAL | H42576 | BLA | MEDA | A1 A | DRC-B.304 | 229 | T | W | 1210 1940 |
| FBB2T1 115L | HUERTA, JOSE A | F43230 | MEX | MEDA | A2 B | | | | | |
| FBB2T1 115U | COVARRUBIAS, RODOLFO | K23583 | MEX | MEDA | A2 B | | | | | |
| FBB2T1 116L | JONES, MARVIN | F70508 | BLA | MEDA | A2 B | | | | | |
| FBB2T1 116U | JACKSON, OMAR | J13719 | BLA | MEDA | A1 A | YDW-B.304 | 206 | F | S | 1345 2115 |
| FBB2T1 117L | SANCHEZ, ISRAEL | T43012 | MEX | CLOB | A2 B | | | | | |
| FBB2T1 117U | QUEZADA, GEORGE | F26069 | MEX | MEDA | A1 A | ELE-B.111 | 278 | S | SU H | 0700 1400 |
| FBB2T1 118L | ROWLAND, JAMES | T21228 | BLA | CLOB | A1 A | MIL-B.224 | 268 | S | SU H | 0700 1400 |
| FBB2T1 118U | WALLACE, DERRICK D | T85820 | BLA | MEDA | A1 A | MIL-B.217 | 268 | S | SU H | 0700 1400 |
| FBB2T1 119L | GYULNAZARYAN, EDVARD | V55646 | OTH | CLOB | A1 A | CLK-B.201 | 200 | S | SU H | 0800 1600 |
| FBB2T1 119U | ASARI, KEYVAN | K46305 | OTH | MEDA | A1 A | DRS-B.302 | 231 | M | T | 1210 1940 |
| FBB2T1 120L | LUNA, JORGE | V75466 | MEX | MEDA | A1 A | YDWCB.101 | 206 | S | SU H | 0715 1445 |
| FBB2T1 120U | GUILLEN, MIGUEL A | V63333 | MEX | MEDA | A2 B | | | | | |
| FBB2T1 121L | CASTILLO, FRANCISCO | T68686 | MEX | MEDA | A1 A | ABE-B.210 | 252 | S | SU H | 0645 1545 |
| FBB2T1 121U | ESCALERA, MIGUEL A | V90589 | MEX | MEDA | A1 A | PTR-B.226 | 202 | F | S | 0630 1400 |
| FBB2T1 122L | CARRANZA, RUBEN M | V50802 | MEX | MEDA | A1 A | | | | | |
| FBB2T1 122U | CORDOVA, JULIAN | F52635 | MEX | MEDA | A2 B | | | | | |
| FBB2T1 123L | MARTINEZ, ANTONIO A | V77656 | MEX | MEDA | A2 B | | | | | |
| FBB2T1 123U | SANTIAGO, SALVADOR G | F69739 | HIS | MEDA | A1 A | | | | | |
| FBB2T1 124L | BRIM, DARNELL D | F27867 | BLA | MEDA | A1 A | | | | | |
| FBB2T1 124U | DANSBY, ANDRE D | F19185 | BLA | MEDA | A1 A | YDWCB.108 | 206 | S | SU H | 0715 1445 |
| FBB2T1 125L | ELIAS, ARTHUR R | K14426 | MEX | CLOB | A1 A | CRP-B.108 | 269 | S | SU H | 0700 1400 |
| FBB2T1 125U | GUEVARA, NICK | F57289 | MEX | MEDA | A1 A | | | | | |

15

CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

DATE 12/12/07
PAGE  34

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC REG DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|
| FBB2T1 126L | | VACANT | | | | | | |
| FBB2T1 126U | | VACANT | | | | | | |
| FBB2T1 127L | | VACANT | | | | | | |
| FBB2T1 127U | | VACANT | | | | | | |
| FBB2T1 128L | WILSON, ALFRED | E29471 | BLA | MEDA | A1 A | ELE-B.121 | 278 S  SU H | 0700 1400 |
| FBB2T1 128U | MCCONICO, DARRELL L | J43091 | BLA | CLOB | A1 A | DRY-B.109 | 277 S  SU H | 0700 1400 |
| FBB2T1 129L | GARCIA, JOSE L | T08870 | MEX | CLOB | A1 A | PTR-B.221 | 202 S  SU | 0630 1400 |
| FBB2T1 129U | VALENCIA, ARIEL B | T09418 | MEX | CLOB | A1 A | ABE-B.206 | 252 S  SU H | 0645 1545 |
| FBB2T1 130L | ARRIOLA, GEORGE | F28024 | MEX | MEDA | A1 A | | | |
| FBB2T1 130U | HINIJOS, PHILIP T | K59812 | MEX | MEDA | A1 A | MIL-B.210 | 268 S  SU H | 0700 1400 |
| FBB2T1 131L | ARREOLA, JOSE A | F24009 | MEX | MEDA | A2 B | | | |
| FBB2T1 131U | RAMOS, JUAN D | F61108 | MEX | MEDA | A2 B | | | |
| FBB2T1 132L | VAZQUEZ, MIGUEL | F16402 | MEX | MEDA | A1 A | | | |
| FBB2T1 132U | RISTICH, JERRY A | F26596 | MEX | MEDA | A2 B | | | |
| FBB2T1 133L | PORRAS, JOHN L | F58946 | MEX | MEDA | A1 A | MIL-B.218 | 268 S  SU H | 0700 1400 |
| FBB2T1 133U | BORBOA, ARTURO | H11634 | MEX | CLOB | A1 A | ABE-B.221 | 252 S  SU H | 0645 1545 |
| FBB2T1 134L | CONTRERAS, HOTONIEL S | V53696 | MEX | CLOB | A1 A | | | |
| FBB2T1 134U | HERNANDEZ, RIGOBERTO | K21318 | MEX | MEDA | A1 A | | | |
| FBB2T1 135L | MENJIVAR, JOSE A | F77142 | HIS | MEDA | A2 B | | | |
| FBB2T1 135U | MARTIN, EMANUEL A | F50649 | MEX | MEDA | A2 B | | | |
| FBB2T1 136L | OSBY, DAVID | T57282 | BLA | MEDA | A2 B | | | |
| FBB2T1 136U | CLUTCHETTE, FLEETA K | V38150 | BLA | MEDA | A1 A | ELE-B.119 | 278 S  SU H | 0700 1400 |
| FBB2T1 137L | TORRES, DANIEL | V58777 | MEX | MEDA | A1 A | PLMTB.201 | 215 S  SU H | 0715 1415 |
| FBB2T1 137U | COLE, DAYLIN D | V94352 | MEX | MEDA | A1 A | MIL-B.221 | 268 S  SU H | 0700 1400 |
| FBB2T1 138L | JACKSON, PERRY L | C57439 | BLA | CLOB | A1 A | IACPB.210 | 200 S  SU H | 0800 1600 |
| FBB2T1 138U | HERNDON, BRIAN D | F20267 | BLA | MEDA | A1 A | ABE-B.223 | 252 S  SU H | 0645 1545 |
| FBB2T1 139L | BARRIOS, JOSE M | F59345 | MEX | MEDA | A2 B | | | |
| FBB2T1 139U | AVILA, JOSUE | F59248 | MEX | MEDA | A2 B | | | |
| FBB2T1 140L | FLORES, ALBERTO F | T93400 | MEX | MEDA | A1 A | MIL-B.222 | 268 S  SU H | 0700 1400 |
| FBB2T1 140U | RUIZ, DANIEL | F57117 | MEX | MEDA | A2 B | | | |
| FBB2T1 141L | DARAKCHYAN, KARAPET | F56493 | WHI | MEDA | A2 B | | | |
| FBB2T1 141U | LEON, FERNANDO | V12152 | MEX | MEDA | A1 A | CRP-B.123 | 269 S  SU H | 0700 1400 |
| FBB2T1 142L | PETRIS, CARLOS | V37780 | MEX | MEDA | A1 A | DRW-B.301 | 230 S  SU | 1210 1940 |
| FBB2T1 142U | PETRIS, EMMANUEL | F43456 | MEX | MEDA | A2 B | | | |
| FBB2T1 143L | GUZMAN, EDGAR | V48984 | MEX | MEDA | A1 A | MIL-B.223 | 268 S  SU H | 0700 1400 |
| FBB2T1 143U | GARCIA, GABRIEL | F31824 | MEX | MEDA | A1 A | DRS-B.306 | 231 F  S | 1210 1940 |
| FBB2T1 144L | COWAN, ERIC | P34272 | BLA | CLOB | A1 A | DRY-B.105 | 277 S  SU H | 0700 1400 |
| FBB2T1 144U | REDDIX, JAY V | F75342 | BLA | MEDA | A1 A | PTR-B.222 | 202 SU M | 0630 1400 |
| FBB2T1 145L | CHAVEZ, JAVIER | V74488 | MEX | MEDA | A2 B | | | |
| FBB2T1 145U | RODRIGUEZ, RICARDO | V38051 | MEX | MEDA | A2 B | | | |
| FBB2T1 146L | MOORE, LAWRENCE R | F33866 | BLA | MEDA | A2 B | | | |
| FBB2T1 146U | BURDEN, JAMES L | T92288 | BLA | CLOB | A1 A | ABE-B.215 | 252 S  SU H | 0645 1545 |
| FBB2T1 147L | LOPEZ, CHRISTOPHER M | F04655 | MEX | MEDA | A1 A | AIC-6.139 | 748 S  SU H | 0830 1130 1200 1530 |
| FBB2T1 147U | MICHEL, ALEJANDRO P | F67216 | HIS | MEDA | A2 B | | | |
| FBB2T1 148L | GONZALEZ, SERGIO | V59707 | MEX | MEDA | A2 B | | | |
| FBB2T1 148U | VOSKANYAN, AVETIS | H04035 | OTH | MEDA | A2 B | | | |
| FBB2T1 149L | VILLELA, JAVIER L | V96213 | MEX | MEDA | A2 B | | | |
| FBB2T1 149U | SMITH, AARON J | T83371 | WHI | CLOB | A2 B | | | |
| FBB2T1 150L | BURNETT, ESTER | V35245 | BLA | CLOB | A1 A | ELE-B.112 | 278 S  SU H | 0700 1400 |
| FBB2T1 150U | BENNETT, WILLIE E | F77661 | BLA | MEDA | A2 B | | | |

96 OCCUPIED BEDS    4 VACANT BEDS

16

CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

DATE 12/12/07
PAGE   35

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC REG DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|
| FBB2T2 201L | ROMERO, ISIDRO | T97633 | MEX | CLOB | A1 A | DRY-B.112 | 277 S  SU H | 0700 1400 |
| FBB2T2 201U | FERNANDEZ, ERIC A | V72917 | MEX | MEDA | A1 A | DRW-B.202 | 230 SU M | 0410 1140 |
| FBB2T2 202L | AYALA, ABEL A | P43442 | MEX | CLOB | A1 A | MAS-B.118 | 277 S  SU H | 0700 1400 |
| FBB2T2 202U | VARGAS, ROBERT | T06741 | MEX | CLOB | A2 B | | | |
| FBB2T2 203L | TAPIA, ALFONSO | F39669 | MEX | MEDA | A1 A | DRY-B.108 | 277 S  SU H | 0700 1400 |
| FBB2T2 203U | KOVAC, JOHN G | F07429 | MEX | CLOB | A1 A | MIL-B.205 | 268 S  SU H | 0700 1400 |
| FBB2T2 204L | FLORES, ELIAS J | V51113 | MEX | MEDA | A1 A | DRW-B.216 | 230 SU M | 0410 1140 |
| FBB2T2 204U | DIAZ, CHRISTOPHER | V75365 | MEX | MEDA | A1 A | | | |
| FBB2T2 205L | CORRALES, WALTER M | J76822 | MEX | CLOB | A1 A | PTR-B.234 | 202 F  S | 1345 2115 |
| FBB2T2 205U | FIGUEROA, BRUNO | K20711 | MEX | MEDA | A1 A | DRS-B.207 | 231 SU M | 0410 1140 |
| FBB2T2 206L | ROBERTSON, KEVIN S | V46827 | WHI | MEDA | A1 A | DRW-B.314 | 230 F  S | 1210 1940 |
| FBB2T2 206U | CLAIR, JAMES | J94748 | WHI | MEDA | A1 A | CRP-B.104 | 269 S  SU H | 0700 1400 |
| FBB2T2 207L | HOLDEN, RONNIE | C38882 | BLA | MEDA | A1 A | YDW-B.301 | 206 SU M | 1345 2115 |
| FBB2T2 207U | JACKSON, PRESTON R | T23659 | BLA | MEDA | A1 A | ABE-B.406 | 254 S  SU H | 0645 1415 |
| FBB2T2 208L | PHOUTTHACHAK, TONY | V46784 | OTH | CLOB | A1 A | | | |
| FBB2T2 208U | DOUANGPANGNA, BOUNNHONG | P15864 | OTH | CLOB | A1 A | PTR-B.225 | 202 F  S | 0630 1400 |
| FBB2T2 209L | CARDOZA, ROBERT D | F43441 | MEX | MEDA | A1 A | YDWCB.106 | 206 S  SU H | 0715 1445 |
| FBB2T2 209U | PEREZ, DANIEL | F44840 | MEX | MEDA | A2 B | | | |
| FBB2T2 210L | LIMA, HECTOR | D85207 | MEX | CLOB | A2 B | | | |
| FBB2T2 210U | GASPAR, AGUSTIN | V68515 | MEX | MEDA | A1 A | | | |
| FBB2T2 211L | POWELL, WILLIAM L | V50110 | WHI | MEDA | A1 A | | | |
| FBB2T2 211U | VILLALONG, JOSE M | J63343 | MEX | CLOB | A1 A | PTR-B.235 | 202 F  S | 1345 2115 |
| FBB2T2 212L | MILLAN, ABEL | V87119 | MEX | MEDA | A1 A | TAX-B.002 | 206 S  SU H | 1330 1730 1900 2230 |
| FBB2T2 212U | MORENO, PHILLIP P | J29358 | MEX | MEDA | A1 A | | | |
| FBB2T2 213L | GOMEZ, JASON | V88280 | MEX | MEDA | A1 A | AIC-6.132 | 748 S  SU H | 0830 1130 1200 1530 |
| FBB2T2 213U | TORRES, GEORGE | F16741 | MEX | MEDA | A1 A | | | |
| FBB2T2 214L | GONZALEZ, CARLOS A | J80612 | MEX | MEDA | A1 A | CRP-B.124 | 269 S  SU H | 0700 1400 |
| FBB2T2 214U | QUIROZ, ROGELIO T | F62357 | MEX | MEDA | A1 A | | | |
| FBB2T2 215L | URZUA, RICHARD | V44156 | MEX | MEDA | A1 A | | | |
| FBB2T2 215U | JIMENEZ, ADRIAN | V48940 | MEX | MEDA | A2 B | | | |
| FBB2T2 216L | MARTINEZ, DAVID A | P74660 | MEX | CLOB | A1 A | ABE-B.212 | 252 S  SU H | 0645 1545 |
| FBB2T2 216U | GUTIERREZ, HUGO E | P93015 | MEX | MEDA | A1 A | ABE-B.202 | 252 S  SU H | 0645 1415 |
| FBB2T2 217L | ZIMMERMAN, ADAM J | D38040 | BLA | CLOB | A1 A | YDW-B.204 | 206 S  SU | 0630 1400 |
| FBB2T2 217U | HASAN, IBRAHIM A | V11701 | BLA | MEDA | A1 A | MIL-C.029 | 375 S  SU H | 0700 1400 |
| FBB2T2 218L | VILLEGAS, RAFAEL U | V22375 | MEX | MEDA | A2 B | | | |
| FBB2T2 218U | ORTIZ, SALVADOR E | F19921 | MEX | MEDA | A1 A | | | |
| FBB2T2 219L | HERNANDEZ, ERINEO | K91784 | MEX | CLOB | A1 A | ABE-B.404 | 254 S  SU H | 0645 1415 |
| FBB2T2 219U | RIVERA, LUIS A | F55450 | OTH | MINB | A1 A | | | |
| FBB2T2 220L | DELGADO, PAUL M | T73028 | MEX | MEDA | A1 A | | | |
| FBB2T2 220U | BARILLAS, ALEX | F30519 | MEX | MEDA | A2 B | | | |
| FBB2T2 221L | ALFARO, ASAEL A | T53439 | MEX | MEDA | A1 A | MIL-B.203 | 268 S  SU H | 0700 1400 |
| FBB2T2 221U | MORALES, FRANCISCO | F13261 | MEX | MEDA | A1 A | | | |
| FBB2T2 222L | ESTRADA, DAVID C | V58190 | MEX | MEDA | A1 A | | | |
| FBB2T2 222U | AMAYA, ERNESTO | V57802 | MEX | MEDA | A1 A | MIL-B.207 | 268 S  SU H | 0700 1400 |
| FBB2T2 223L | GUERRA, ANTONIO J | F17234 | MEX | MEDA | A1 A | YDWCB.104 | 206 S  SU H | 0715 1445 |
| FBB2T2 223U | ERNST, DOUGLAS W | J87306 | MEX | MEDA | A1 A | AIC-6.154 | 748 S  SU H | 0830 1130 1200 1530 |
| FBB2T2 224L | ROGERS, BUDDY K | P78412 | WHI | MEDA | A2 B | | | |
| FBB2T2 224U | KAHARIK, BENJAMIN T | K90034 | WHI | MEDA | A1 A | PTR-B.237 | 202 SU M | 1345 2115 |
| FBB2T2 225L | ZAMORA, MARCO J | V57522 | MEX | MEDA | A2 B | | | |
| FBB2T2 225U | GARCIA, JAIME | V87212 | MEX | MEDA | A1 A | REC-B.302 | 210 F  S | 1345 2115 |

17

CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

' DATE 12/12/07
PAGE  36

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC | REG | DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| FBB2T2 226L | MORENO, FELIPE | H25376 | MEX | CLOB | A1 A | LIB-2.003 | 209 | F | S  H | 0800 1600 |
| FBB2T2 226U | REYES, ANGEL | V83951 | MEX | MEDA | A1 A | DRW-B.302 | 230 | SU | M | 1210 1940 |
| FBB2T2 227L | RUGAMAS, GEORGE | F33200 | OTH | MEDA | A1 A | PTRME.031 | 728 | S | SU | 0800 1530 |
| FBB2T2 227U | BOERNER, ROBERT | F79899 | AMI | MEDA | A1 A | ABE-B.419 | 254 | S | SU H | 0645 1415 |
| FBB2T2 228L | HINES, JENSEN J | F25329 | BLA | MEDA | A1 A | YDWCB.102 | 206 | S | SU H | 0715 1445 |
| FBB2T2 228U | COLE, CHARLES E | K23509 | BLA | MEDA | A1 A | DRW-B.209 | 230 | SU | M | 0410 1140 |
| FBB2T2 229L | TORRES, EDDIE | P84080 | MEX | MEDA | A1 A | DRW-B.309 | 230 | SU | M | 1210 1940 |
| FBB2T2 229U | HERRERA, JOSEPH | K83365 | MEX | CLOB | A1 A | PTR-B.232 | 202 | SU | M | 1345 2115 |
| FBB2T2 230L | CONTRERAS, ARTURO | K53529 | MEX | CLOB | A1 A | | | | | |
| FBB2T2 230U | MURILLO, JOHNNIE | V10218 | MEX | MEDA | A2 B | | | | | |
| FBB2T2 231L | COOPER, JOE | V60601 | BLA | MEDA | A1 A | REC-B.301 | 210 | SU | M | 1345 2115 |
| FBB2T2 231U | MOORE, RUDOLPH R | T80293 | BLA | CLOB | A2 B | | | | | |
| FBB2T2 232L | WILLIS, DONALD R | V35012 | BLA | MEDA | A1 A | ABE-B.204 | 252 | S | SU H | 0645 1545 |
| FBB2T2 232U | ALEXANDER, JAMES E | V00897 | BLA | MEDA | A1 A | | | | | |
| FBB2T2 233L | SUMMERS, KORE D | F81278 | MEX | MEDA | A2 B | | | | | |
| FBB2T2 233U | MEDRANO, FRANK A | P46322 | MEX | MEDA | A1 A | | | | | |
| FBB2T2 234L | DOMINGUEZ, CARLOS M | T78673 | MEX | MEDA | A1 A | AIC-6.127 | 748 | S | SU H | 0830 1130 1200 1530 |
| FBB2T2 234U | MARTINEZ, MICHAEL A | F02290 | MEX | CLOB | A2 B | | | | | |
| FBB2T2 235L | CASAS, GEORGE G | F16059 | MEX | MEDA | A1 A | | | | | |
| FBB2T2 235U | FLORES, HILARIO A | V23085 | MEX | MEDA | A1 A | BRG-B.203 | 748 | S | SU   H | 0830 1130 1200 1530 |
| FBB2T2 236L | WILLIAMS, MARQUIS M | F45271 | BLA | MEDA | A1 A | DRW-B.213 | 230 | TH | F ... | 0410 1140 |
| FBB2T2 236U | ARMSTRONG, LAVELLE | V84867 | BLA | MEDA | A1 A | ELE-B.102 | 278 | S | SU H | 0700 1430 |
| FBB2T2 237L | SEGURA, EFRAIN R | F68656 | HIS | MEDA | A2 B | | | | | |
| FBB2T2 237U | CASTILLO, ALFONSO | T71494 | MEX | CLOB | A1 A | | | | | |
| FBB2T2 238L | BASKIN, DUPREE T | K99971 | BLA | MEDA | A1 A | ABE-B.415 | 254 | S | SU H | 0645 1415 |
| FBB2T2 238U | PAIGE, LARRY R | F74185 | BLA | MEDA | A1 A | BRG-B.228 | 748 | S | SU   H | 0830 1130 1200 1530 |
| FBB2T2 239L | SPOHN, LEE J | K04643 | WHI | MEDA | A1 A | CLD-B.206 | 225 | S | SU H | 0830 1130 1230 1630 |
| FBB2T2 239U | RITTER, GABRIEL M | V95947 | WHI | MEDA | A1 A | DRW-B.218 | 230 | T | W | 0410 1140 |
| FBB2T2 240L | VARGAS, MARCOS | V48722 | MEX | MEDA | A1 A | DRC-B.204 | 229 | T | W | 0410 1140 |
| FBB2T2 240U | SANDOVAL, JAMIE E | K98321 | AMI | MEDA | A1 A | DRW-B.212 | 230 | W | TH | 0410 1140 |
| FBB2T2 241L | HERRERA, ARTURO F | F30733 | MEX | MEDA | A1 A | | | | | |
| FBB2T2 241U | VILLA, ALFREDO | F60921 | MEX | MEDA | A1 A | DRW-B.317 | 230 | M | T | 1210 1940 |
| FBB2T2 242L | HENDERSON, OTTIS | F48627 | BLA | MEDA | A1 A | ABE-B.220 | 252 | S | SU H | 0645 1545 |
| FBB2T2 242U | SANTOS, LEONARD M | F59146 | BLA | MEDA | A1 A | | | | | |
| FBB2T2 243L | MONTES, JESSE J | F66050 | MEX | MEDA | A2 B | | | | | |
| FBB2T2 243U | MERAZ, GILBERT | F71797 | HIS | MEDA | A1 A | | | | | |
| FBB2T2 244L | SAUCEDO, ISIDRO | H68486 | MEX | MEDA | A1 A | | | | | |
| FBB2T2 244U | MUNOZ, RUBEN V | V82242 | MEX | MEDA | A1 A | DRW-B.310 | 230 | M | T | 1210 1940 |
| FBB2T2 245L | NIEVWENHVYZEN, PIETER | F67219 | HIS | MEDA | A2 B | | | | | |
| FBB2T2 245U | ARELLANO, FRANCISCO J | P98743 | MEX | MEDA | A2 B | | | | | |
| FBB2T2 246L | TAYLOR, FRED D | H99723 | WHI | CLOB | A1 A | | | | | |
| FBB2T2 246U | SIMON, DOUGLAS D | J36560 | WHI | MEDA | A1 A | PTR-B.236 | 202 | F | S | 1345 2115 |
| FBB2T2 247L | FLORES, RAFAEL | F22302 | MEX | MEDA | A1 A | PTR-B.224 | 202 | F | S | 0630 1400 |
| FBB2T2 247U | CAMARENA, MIGUEL A | J40892 | MEX | CLOB | A1 A | MARTB.201 | 222 | S | SU H | 0715 1415 |
| FBB2T2 248L | CONTRERAS, ANTHONY | T74200 | MEX | CLOB | A1 A | | | | | |
| FBB2T2 248U | RAMIREZ, RUDY C | V60659 | MEX | MEDA | A1 A | | | | | |
| FBB2T2 249L | RAMIREZ, MARIO R | V20157 | MEX | MEDA | A1 A | | | | | |
| FBB2T2 249U | CONTRERAS, JOSE J | F74530 | HIS | MEDA | A2 B | | | | | |
| FBB2T2 250L | SAUCEDO, ORLAN | J51158 | MEX | MEDA | A1 A | | | | | |
| FBB2T2 250U | SEGUNDO, ANGEL V | V76949 | MEX | MEDA | A1 A | PTRCW.205 | 148 | S | SU H | 0630 1400 |

100 OCCUPIED BEDS        0 VACANT BEDS

18

CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

DATE 12/12/07
PAGE  37

| HOUSING | GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC | REG | DAYS OFF | WORK HOURS |
|---------|-------|------|------------|-------------|---------------|-------------|-----------------|-----|-----|----------|------------|
| FBB3DR | 1L | CAZARES, LUIS A | V75800 | MEX | MEDA | A1 A | | | | | |
| FBB3DR | 1U | PEDROZA, ENRIQUE | F39994 | MEX | MEDA | A2 B | | | | | |
| FBB3DR | 2L | ONEAL, YOUNG D | V97238 | BLA | MEDA | A2 B | | | | | |
| FBB3DR | 2U | WASHINTON, BRENT A | V91193 | BLA | MEDA | A1 A | BRG-B.202 | 748 | S | SU    H | 0830 1130 1200 1530 |
| FBB3DR | 3L | CENTINO, FRANCISCO A | F44753 | MEX | MEDA | A1 A | YDWCB.107 | 206 | S | SU H | 0715 1445 |
| FBB3DR | 3U | PINEDA, ERICK A | V51710 | MEX | MEDA | A1 A | ELE-B.103 | 278 | S | SU H | 0700 1400 |
| FBB3DR | 4L | WILLIAMS, STEVEN R | V59493 | BLA | MEDA | A1 A | ABE-B.420 | 254 | S | SU H | 0645 1415 |
| FBB3DR | 4U | CASTILLO, AMRON G | F78144 | BLA | MEDA | A1 A | | | | | |
| FBB3DR | 5L | GREEN, ANDRE E | F45274 | BLA | MEDA | A1 A | | | | | |
| FBB3DR | 5U | | VACANT | | | | | | | | |
| FBB3DR | 6L | SILVA, ARTHUR J | F72084 | HIS | MEDA | A2 B | | | | | |
| FBB3DR | 6U | CAYETANO, RENE | F41887 | MEX | MEDA | A2 B | | | | | |
| FBB3DR | 7L | CERVANTES, RICARDO | F66080 | HIS | MEDA | A1 A | | | | | |
| FBB3DR | 7U | GARCIA, JOSE M | V57713 | MEX | MINB | A1 A | | | | | |
| FBB3DR | 8L | NUNEZ, EDGAR O | F63962 | HIS | MEDA | A2 B | | | | | |
| FBB3DR | 8U | | VACANT | | | | | | | | |
| FBB3DR | 9L | ROBINSON, DALIAN L | F74792 | BLA | MEDA | A1 A | | | | | |
| FBB3DR | 9U | TURNER, BRANDON D | F77464 | BLA | MEDA | A1 A | | | | | |
| FBB3DR | 10L | VAOGA, TALA J | V86509 | OTH | MEDA | A1 A | PTRPB.305 | 200 | F | S | 1345 2115 |
| FBB3DR | 10U | | VACANT | | | | | | | | |
| FBB3DR | 11L | BOLDEN, SAMUEL | F75545 | BLA | MEDA | A1 A | ABE-B.209 | 252 | S | SU H | 0645 1545 |
| FBB3DR | 11U | PREYER, RONALD | F03572 | BLA | MEDA | A1 A | | | | | |
| FBB3DR | 12L | MORENO, DAVID H | K42532 | MEX | MEDA | A1 A | | | | | |
| FBB3DR | 12U | | VACANT | | | | | | | | |
| FBB3DR | 13L | COVARRUBIAS, MIGUEL | F22372 | MEX | MEDA | A1 A | | | | | |
| FBB3DR | 13U | BACA, RUBEN E | T99500 | MEX | MEDA | A2 B | | | | | |
| FBB3DR | 14L | | VACANT | | | | | | | | |
| FBB3DR | 14U | BELL, JOHN | F31817 | BLA | MEDA | A2 B | | | | | |
| FBB3DR | 15L | FORD, ALBERT | F16205 | MEX | MINB | A2 B | | | | | |
| FBB3DR | 15U | ORTIZ, LOSEPH L | V78934 | MEX | MEDA | A1 A | | | | | |
| FBB3DR | 16L | SOWELL, KEVIN D | F24110 | BLA | MEDA | A1 A | | | | | |
| FBB3DR | 16U | POLLARD, MARK A | F55970 | BLA | MEDA | A1 A | | | | | |
| FBB3DR | 17L | SMITH, SEMAJ D | V77143 | BLA | MEDA | A2 B | | | | | |
| FBB3DR | 17U | | VACANT | | | | | | | | |
| FBB3DR | 18L | WHITE, FLETCHER | F67399 | BLA | MEDA | A1 A | | | | | |
| FBB3DR | 18U | JULIAN, JEROME E | F67137 | BLA | MEDA | A1 A | | | | | |
| FBB3DR | 19L | | VACANT | | | | | | | | |
| FBB3DR | 19U | LULING, DAVID R | F79021 | HIS | MEDA | A1 A | | | | | |
| FBB3DR | 20L | GORDON, GARY D | F61909 | BLA | MEDA | A2 B | | | | | |
| FBB3DR | 20U | | VACANT | | | | | | | | |

32 OCCUPIED BEDS    8 VACANT BEDS

19

CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC REG DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|
| FBB3T1 101L | MOLINA, ROBERT T | V72509 | MEX | MEDA | A2 B | | | |
| FBB3T1 101U | VALDEZ, DIEGO I | F16889 | MEX | MEDA | A2 B | | | |
| FBB3T1 102L | SHIPLEY, WILLIE T | K50601 | BLA | CLOB | A1 A | PAITB.103 | 212 S  SU H | 0715 1415 |
| FBB3T1 102U | GREEN, GLEN | V69041 | BLA | MEDA | A1 A | | | |
| FBB3T1 103L | THOMAS, CLARENCE A | J56360 | BLA | CLOB | A1 A | | | |
| FBB3T1 103U | JONES, RASHIED A | F71924 | BLA | MEDA | A2 B | | | |
| FBB3T1 104L | MORALES, NELSON M | F77850 | HIS | MEDA | A1 A | ABE-B.409 | 254 S  SU H | 0645 1415 |
| FBB3T1 104U | HERNANDEZ, ANTHONY A | H04366 | MEX | MEDA | A2 B | | | |
| FBB3T1 105L | HAMM, TONY L | K80396 | BLA | CLOB | A1 A | DRW-B.303 | 230 M  T | 1210 1940 |
| FBB3T1 105U | LOVING JR, WILLIAM B | F64599 | BLA | MEDA | A2 B | | | |
| FBB3T1 106L | AGUILERA, JOSE C | F72352 | HIS | MEDA | A2 B | | | |
| FBB3T1 106U | ALMANZA, ANGEL | V71502 | MEX | MEDA | A2 B | | | |
| FBB3T1 107L | FARLEY, TERRY | C13727 | BLA | MEDA | A1 A | CLK-B.328 | 203 S  SU | 0815 1115 1300 1500 1900 2 |
| FBB3T1 107U | THOMPSON, PATRICK A | V86222 | BLA | CLOB | A1 A | | | |
| FBB3T1 108L | DESLAURIERS, CHRISTOPHER | V36316 | WHI | MEDA | A1 A | PTR-B.331 | 203 S  SU | 1345 2115 |
| FBB3T1 108U | TORRES, HECTOR | V37593 | MEX | MEDA | A1 A | DRY-B.101 | 277 S  SU H | 0700 1430 |
| FBB3T1 109L | BOOKER, DARRELL R | K39747 | BLA | MEDA | A1 A | | | |
| FBB3T1 109U | RAWLINS, TERRY L | V39536 | BLA | CLOB | A1 A | CRP-B.121 | 269 S  SU H | 0700 1400 |
| FBB3T1 110L | PARKER, MONTE | F60681 | BLA | MEDA | A1 A | | | |
| FBB3T1 110U | OTIS, RICKY R | V82979 | BLA | MEDA | A2 B | | | |
| FBB3T1 111L | WILLIAMS, CHARLES | P18658 | BLA | CLOB | A1 A | PRR-B.101 | 257 S  SU H | 0645 1615 |
| FBB3T1 111U | PULLIAM, KEVIN D | T54259 | BLA | CLOB | A1 A | | | |
| FBB3T1 112L | SOTO, MIGUEL A | V61858 | MEX | MEDA | A2 B | | | |
| FBB3T1 112U | MUNOZ, MANUEL | V05167 | MEX | MEDA | A1 A | | | |
| FBB3T1 113L | QUINTANILLA, FIDEL A | F29489 | MEX | MEDA | A2 B | | | |
| FBB3T1 113U | ESPARZA, MIGUEL | F41679 | MEX | MEDA | A2 B | | | |
| FBB3T1 114L | VALENCIA, GERMAN | F74797 | HIS | MEDA | A2 B | | | |
| FBB3T1 114U | MARTINEZ, ROBERTO C | V47906 | MEX | MEDA | A1 A | | | |
| FBB3T1 115L | JONES, DAVID J | T07938 | BLA | CLOB | A1 A | CLK-B.301 | 200 S  SU H | 0800 1600 |
| FBB3T1 115U | BROOKS, DANTE R | F61569 | BLA | MEDA | A2 B | | | |
| FBB3T1 116L | MCDOWELL, ALLEN L | T53880 | BLA | CLOB | A1 A | PTR-B.335 | 203 F  S | 1345 2115 |
| FBB3T1 116U | KILGORE, MARSHALL L | T71943 | BLA | MEDA | A2 B | | | |
| FBB3T1 117L | RUBALCAVA, TOMMY J | P23276 | MEX | MEDA | A1 A | | | |
| FBB3T1 117U | GARCIA, MARION P | V04963 | MEX | MEDA | A2 B | | | |
| FBB3T1 118L | DIXON, JULIAN E | V27287 | BLA | MEDA | A1 A | MAS-B.125 | 277 S  SU H | 0700 1400 |
| FBB3T1 118U | MCWILLIAMS, QUAYON T | T88470 | BLA | CLOB | A1 A | | | |
| FBB3T1 119L | HARRIS, ANTHONY D | J51741 | BLA | MEDA | A1 A | | | |
| FBB3T1 119U | SLAY, CHARLES | F31005 | BLA | MEDA | A1 A | | | |
| FBB3T1 120L | PEREZ, JUAN M | K52528 | MEX | MEDA | A1 A | BRG-B.220 | 748 S  SU    H | 0830 1130 1200 1530 |
| FBB3T1 120U | REYES, JASON J | K65473 | OTH | MEDA | A1 A | | | |
| FBB3T1 121L | GONZALEZ, ALEJANDRO M | F12899 | MEX | MEDA | A2 B | | | |
| FBB3T1 121U | MARTINEZ, MARIO | F42811 | MEX | MEDA | A2 B | | | |
| FBB3T1 122L | FRESCAS, FERNANDO M | V32262 | MEX | MEDA | A1 A | MIL-B.214 | 268 S  SU H | 0700 1400 |
| FBB3T1 122U | CASTRO, CHRISTOPHER R | V82416 | MEX | MEDA | A2 B | | | |
| FBB3T1 123L | GALLEGOS, FRANCISCO J | F78147 | HIS | MEDA | A2 B | | | |
| FBB3T1 123U | CARRANZA, RIGOBERTO | F33177 | MEX | MEDA | A2 B | | | |
| FBB3T1 124L | DOHERTY, CHAD A | F23174 | MEX | MEDA | A2 B | | | |
| FBB3T1 124U | ESPINOZA, TIMOTHY | V45497 | MEX | MEDA | A1 A | | | |
| FBB3T1 125L | DALBERT, NIGEL L | V04852 | BLA | CLOB | A1 A | PTR-B.322 | 203 SU M | 0630 1400 |
| FBB3T1 125U | DEMERY, CURTIS A | F79809 | BLA | MEDA | A2 B | | | |

CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

DATE 12/12/07
PAGE  39

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC REG DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|
| FBB3T1 126L | | VACANT | | | | | | |
| FBB3T1 126U | | VACANT | | | | | | |
| FBB3T1 127L | | VACANT | | | | | | |
| FBB3T1 127U | | VACANT | | | | | | |
| FBB3T1 128L | SMITH, KEVIN E | C86538 | BLA | MEDA | A1 A | DRW-B.204 | 230 T  W | 0410 1140 |
| FBB3T1 128U | SHEPARD, RICKY | F60685 | BLA | MEDA | A1 A | | | |
| FBB3T1 129L | ARRINGTON, RICKIE T | K96638 | BLA | MEDA | A1 A | CLKPB.302 | 200 F  S | 1345 2115 |
| FBB3T1 129U | WOODS, CHANCY C | F31903 | BLA | MEDA | A1 A | CRP-B.110 | 269 S  SU H | 0700 1400 |
| FBB3T1 130L | FLORES, ANTHONY | F70677 | HIS | MEDA | A1 A | | | |
| FBB3T1 130U | ESPINOSA, SERGIO | V36565 | MEX | MEDA | A2 B | | | |
| FBB3T1 131L | CORREA, JAIME | F06609 | MEX | MEDA | A1 A | | | |
| FBB3T1 131U | JAURIGUE, JESSE | P13031 | MEX | MEDA | A1 A | PTR-B.337 | 203 F  S | 1345 2115 |
| FBB3T1 132L | REYES, MARTIN P | V59011 | MEX | MEDA | A2 B | | | |
| FBB3T1 132U | VILLA, JOSE W | V60722 | MEX | MEDA | A2 B | | | |
| FBB3T1 133L | ZAYAS, EFRAIN | T71961 | MEX | CLOB | A1 A | PTR-B.325 | 203 SU H | 0630 1400 |
| FBB3T1 133U | MACHUCA, HENRY A | V90148 | MEX | MEDA | A2 B | | | |
| FBB3T1 134L | MOSES, ARTHUR C | K56155 | BLA | CLOB | A1 A | MIL-B.228 | 268 S  SU H | 0700 1400 |
| FBB3T1 134U | JOHNSON, DAMION | V82917 | BLA | MEDA | A1 A | | | |
| FBB3T1 135L | MEYERS, DAVID A | F79827 | WHI | MEDA | A2 B | | | |
| FBB3T1 135U | SLOAT, CHRISTOPHER J | H61374 | WHI | MEDA | A1 A | | | |
| FBB3T1 136L | WALKER, LEROY R | V56875 | WHI | CLOB | A1 A | | | |
| FBB3T1 136U | RAMEY, THOMAS J | V78555 | WHI | MEDA | A1 A | YDWVB.002 | 256 S  SU H | 0700 1430 |
| FBB3T1 137L | QUINONES, HUMBERTO | K33475 | MEX | CLOB | A1 A | PTR-B.332 | 203 SU M | 1345 2115 |
| FBB3T1 137U | FELIPE-ALIANO, GERARDO | F35286 | MEX | MEDA | A1 A | | | |
| FBB3T1 138L | MARTINEZ, LOUIS I | T38020 | MEX | MEDA | A2 B | | | |
| FBB3T1 138U | VALENZUELA, JOSE S | K75867 | MEX | CLOB | A2 B | | | |
| FBB3T1 139L | ACEVEDO, ANDREW A | T34148 | MEX | MEDA | A1 A | PTRPB.304 | 200 S  SU | 1345 2115 |
| FBB3T1 139U | VELAZQUEZ, LEONARDO | F04194 | MEX | MEDA | A2 B | | | |
| FBB3T1 140L | AUSTIN, WILLIAM J | T51790 | BLA | MEDA | A1 A | YDW-B.315 | 206 SU M | 1345 2115 |
| FBB3T1 140U | ROBERSON, FREDRICK D | T74266 | BLA | MEDA | A1 A | DRY-B.124 | 277 S  SU H | 0700 1400 |
| FBB3T1 141L | QUINTEROS, RICARDO | V53559 | MEX | CLOB | A1 A | ABE-B.417 | 254 S  SU H | 0645 1415 |
| FBB3T1 141U | BARCENAS, JAVIER | V85104 | MEX | MEDA | A1 A | YDW-B.308 | 206 SU M | 1345 2115 |
| FBB3T1 142L | BANKS, LUCION | V88792 | BLA | MEDA | A1 A | MAS-B.107 | 277 S  SU H | 0700 1400 |
| FBB3T1 142U | JONES, DIERRE D | F19782 | BLA | MEDA | A1 A | YDW-B.313 | 206 S  SU | 1345 2115 |
| FBB3T1 143L | HILL, DARTANTION | H49507 | BLA | MEDA | A1 A | DRY-B.115 | 277 S  SU H | 0700 1400 |
| FBB3T1 143U | SMITH, KARL E | F67258 | BLA | MEDA | A1 A | PTR-B.704 | 205 SU M | 1400 2200 |
| FBB3T1 144L | GATICA, REYES T | T64055 | MEX | CLOB | A1 A | PTR-B.334 | 203 SU M | 1345 2115 |
| FBB3T1 144U | RODRIGUEZ, ALEJANDRO | V13026 | MEX | MEDA | A1 A | DRC-B.303 | 229 M  T | 1210 1940 |
| FBB3T1 145L | LONGORIA, EFRAIN J | V54036 | MEX | MEDA | A2 B | | | |
| FBB3T1 145U | GOMEZ, SAUL | T41072 | MEX | MEDA | A1 A | ABE-B.429 | 254 S  SU H | 0645 1415 |
| FBB3T1 146L | SIMS, ROBERT M | T63449 | BLA | MEDA | A1 A | DRW-B.304 | 230 T  W | 1210 1940 |
| FBB3T1 146U | THOMPSON, KENNY W | V41239 | BLA | CLOB | A1 A | | | |
| FBB3T1 147L | MACIAS, ROBERT W | J87432 | MEX | CLOB | A1 A | DRY-B.127 | 277 S  SU H | 0700 1400 |
| FBB3T1 147U | RIVERA, DANIEL A | F42260 | MEX | MEDA | A2 B | | | |
| FBB3T1 148L | SMITH, TYRONE | P24361 | BLA | MEDA | A1 A | CAN-B.201 | 226 S  SU H | 0830 1130 1200 1600 |
| FBB3T1 148U | BARNES, TERRANCE T | V82990 | BLA | MEDA | A1 A | PTR-B.706 | 205 M  T | 1400 2200 |
| FBB3T1 149L | HUDKINS, TIMOTHY D | D09851 | WHI | CLOB | A1 A | PTR-B.333 | 203 SU M | 1345 2115 |
| FBB3T1 149U | FORDHAM, ROBERT W | J73837 | WHI | MEDA | A1 A | PTR-B.702 | 205 TH F | 1400 2200 |
| FBB3T1 150L | SANDOVAL, GABRIEL A | F22969 | MEX | MEDA | A2 B | | | |
| FBB3T1 150U | PEREZ, FERNANDO | P27314 | MEX | MEDA | A1 A | MAS-B.124 | 277 S  SU H | 0700 1400 |

96 OCCUPIED BEDS      4 VACANT BEDS

21

CU170BRO-400                          CENTINELA STATE PRISON                    ' DATE 12/12/07
                                         UNLOCK REPORT                             PAGE  40

|  |  | CDC | ETHNIC | CUSTODY | WK/PV | POSITION |  |  |  |  |
| HOUSING GROUP | NAME | NUMBER | CODE | LEVEL | GROUP | NUMBER | LOC REG DAYS OFF | | WORK HOURS | |
|---|---|---|---|---|---|---|---|---|---|---|
| FBB3T2 201L | RODRIGUEZ, CESAR M | P09153 | MEX | CLOB | A1 A | ELE-B.120 | 278 S | SU H | 0700 1400 | |
| FBB3T2 201U | TRUJILLO, JOHN L | V35527 | MEX | CLOB | A1 A | | | | | |
| FBB3T2 202L | FRANCO, JAIME | T85099 | MEX | MEDA | A1 A | | | | | |
| FBB3T2 202U | NARANJO, RAFAEL | V80420 | MEX | CLOB | A1 A | MAS-B.116 | 277 S | SU H | 0700 1400 | |
| FBB3T2 203L | BANDA, HECTOR | F65970 | HIS | MEDA | A1 A | | | | | |
| FBB3T2 203U | CHAVEZ, CHRISTOPHER M | F72062 | HIS | MEDA | A2 B | | | | | |
| FBB3T2 204L | TORRES, CHRISTOPHER | P58199 | MEX | CLOB | A1 A | PTRPB.207 | 200 T | W | 0630 1400 | |
| FBB3T2 204U | TORRES, RICHARD | T79664 | MEX | MEDA | A1 A | DRS-B.206 | 231 F | S | 0410 1140 | |
| FBB3T2 205L | MARSHALL, LAVERNE E | V24756 | BLA | MEDA | A1 A | DRC-B.201 | 229 F | S | 0410 1140 | |
| FBB3T2 205U | KEYS, TRAVEON M | V70932 | BLA | MEDA | A2 B | | | | | |
| FBB3T2 206L | PEREZ, ERIC | V40090 | MEX | MEDA | A2 B | | | | | |
| FBB3T2 206U | NAVARRO, DENNIS | F14222 | MEX | MEDA | A2 B | | | | | |
| FBB3T2 207L | GONZALEZ, DAVID P | T66063 | MEX | CLOB | A1 A | PTR-B.324 | 203 F | S | 0630 1400 | |
| FBB3T2 207U | VASQUEZ, FRANCISCO | K25345 | MEX | MEDA | A2 B | | | | | |
| FBB3T2 208L | GARCIA, EDUARDO | J99047 | MEX | MEDA | A1 A | | | | | |
| FBB3T2 208U | GARCIA, CARLOS L | P67322 | MEX | CLOB | A1 A | ABE-B.217 | 252 S | SU H | 0645 1545 | |
| FBB3T2 209L | EOM, HYO Y | V41565 | OTH | CLOB | A1 A | PLMTB.203 | 215 S | SU H | 0715 1415 | |
| FBB3T2 209U | NOU, MOLARY | V93487 | OTH | MEDA | A1 A | | | | | |
| FBB3T2 210L | WHITE, AARON A | V95995 | BLA | MEDA | A1 A | DRW-B.210 | 230 M | T | 0410 1140 | |
| FBB3T2 210U | JOHNSON, KEVIN | F07519 | BLA | MEDA | A1 A | PTR-B.326 | 203 F | S | 0630 1400 | |
| FBB3T2 211L | GALINDO, ELEAZAR | V59850- | MEX | MEDA | A2 B | | ——— | ——— | ——— | ——— |
| FBB3T2 211U | PANZA, ROBERT | V68089 | MEX | MEDA | A1 A | | | | | |
| FBB3T2 212L | PEREZ, JOHN P | F30586 | MEX | MEDA | A1 A | DRY-B.107 | 277 S | SU H | 0700 1400 | |
| FBB3T2 212U | MEJIA, RICHARD M | T08561 | MEX | MEDA | A1 A | | | | | |
| FBB3T2 213L | RODRIGUEZ, ARNOLD H | F66057 | HIS | MEDA | A1 A | ABE-B.219 | 252 S | SU H | 0645 1545 | |
| FBB3T2 213U | LINO, JAIME Z | T54226 | MEX | MEDA | A1 A | | | | | |
| FBB3T2 214L | SMITH, ADRIAN P | K25423 | MEX | MEDA | A1 A | ELE-B.107 | 278 S | SU H | 0700 1400 | |
| FBB3T2 214U | JAVIER, MANUEL U | F63636 | MEX | MEDA | A2 B | | | | | |
| FBB3T2 215L | CHAVEZ, LUIS | F62644 | MEX | MEDA | A1 A | | | | | |
| FBB3T2 215U | QUINONES, JUVENAL | P27746 | MEX | MEDA | A1 A | | | | | |
| FBB3T2 216L | LEMUS, OSCAR | V80343 | OTH | CLOB | A1 A | ABE-B.208 | 252 S | SU H | 0645 1545 | |
| FBB3T2 216U | BLANCO, OSCAR | V49730 | OTH | CLOB | A1 A | ELE-B.125 | 278 S | SU H | 0700 1400 | |
| FBB3T2 217L | MERMER, SEAN A | F45365 | BLA | MEDA | A1 A | PTR-B.336 | 203 F | S | 1345 2115 | |
| FBB3T2 217U | PETERS, DANIELLE | F00673 | BLA | MEDA | A1 A | | | | | |
| FBB3T2 218L | ZAMORA, CAESAR L | F57815 | MEX | MEDA | A1 A | BRG-C.336 | 749 S | SU H | 0830 1130 1200 1530 | |
| FBB3T2 218U | CANO, MANUEL J | F31581 | MEX | MEDA | A2 B | | | | | |
| FBB3T2 219L | WILLIAMS, STEVEN T | V95257 | BLA | MEDA | A2 B | | | | | |
| FBB3T2 219U | EDWARDS, DAYSAWN | V41739 | BLA | MEDA | A2 B | | | | | |
| FBB3T2 220L | CALLIRGOS, JULIO C | F31015 | MEX | MEDA | A1 A | CLKPB.303 | 200 W | TH | 1345 2115 | |
| FBB3T2 220U | CONNOLLY, RICHARD | F59261 | MEX | MEDA | A2 B | | | | | |
| FBB3T2 221L | ESCANDON, JOHN W | T24411 | MEX | CLOB | A1 A | CRP-B.116 | 269 S | SU H | 0700 1400 | |
| FBB3T2 221U | ALVAREZ, JOSE J | J47182 | MEX | CLOB | A1 A | | | | | |
| FBB3T2 222L | VILLA, ROBERT | J21973 | MEX | MEDA | A2 B | | | | | |
| FBB3T2 222U | RODRIGUEZ, ARMANDO R | V99419 | MEX | MEDA | A2 B | | | | | |
| FBB3T2 223L | WIMBERLY, RICHARD A | H92466 | WHI | MEDA | A1 A | MAS-B.103 | 277 S | SU H | 0700 1400 | |
| FBB3T2 223U | HASTINGS, DAVID M | K89879 | WHI | CLOB | A1 A | ELETB.002 | 213 S | SU H | 0715 1415 | |
| FBB3T2 224L | MAGANA, SALVADOR J | V76944 | MEX | MEDA | A2 B | | | | | |
| FBB3T2 224U | MARTINEZ, LOUIS R | V44283 | MEX | CLOB | A1 A | | | | | |
| FBB3T2 225L | AYALA, VICTOR | V41182 | MEX | MEDA | A1 A | BRG-B.251 | 748 S | SU    H | 0830 1130 1200 1530 | |
| FBB3T2 225U | GALLARDO, SAMUEL A | F68994 | HIS | MEDA | A1 A | AIC-6.118 | 748 S | SU H | 0830 1130 1200 1530 | |



CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

DATE 12/12/07
PAGE  41

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC REG | DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|---|
| FBB3T2 226L | BLAS, RODOLFO | F39772 | MEX | MEDA | A2 B | | | | |
| FBB3T2 226U | BLAS, VICTOR | P11590 | MEX | CLOB | A1 A | MARTB.204 | 222 S | SU H | 0715 1415 |
| FBB3T2 227L | CAO, PHAT N | J59080 | OTH | MEDA | A1 A | BUMME.003 | 728 S | SU H | 1500 2300 |
| FBB3T2 227U | THONGPHUNG, LAE | F67367 | OTH | MEDA | A2 B | | | | |
| FBB3T2 228L | BARBA, JESUS A | K08929 | MEX | MEDA | A1 A | | | | |
| FBB3T2 228U | TORRES, PAUL F | T70494 | MEX | MEDA | A2 B | | | | |
| FBB3T2 229L | GUERRERO, OSCAR | V86669 | MEX | MEDA | A2 B | | | | |
| FBB3T2 229U | MENDOZA, JESUS R | K55769 | MEX | CLOB | A2 B | | | | |
| FBB3T2 230L | GERALDO, RUDY | P60213 | MEX | MEDA | A1 A | ABE-B.422 | 254 S | SU H | 0645 1415 |
| FBB3T2 230U | MENDOZA, GEORGE M | F07961 | MEX | MEDA | A1 A | PTR-B.327 | 203 F | S | 0630 1400 |
| FBB3T2 231L | REYES, MICHAEL V | T74850 | MEX | MEDA | A1 A | DRS-B.304 | 231 W | TH | 1210 1940 |
| FBB3T2 231U | ONOFRE, ANGEL L | P22127 | MEX | MEDA | A1 A | YDW-B.307 | 206 SU M | | 1345 2115 |
| FBB3T2 232L | GOREE, LOUIS S | F52501 | BLA | MEDA | A2 B | | | | |
| FBB3T2 232U | DERRADO, CAMUS N | P48300 | BLA | MEDA | A1 A | ELE-B.114 | 278 S | SU H | 0700 1400 |
| FBB3T2 233L | AVILLA, MICHAEL A | J92491 | MEX | MEDA | A1 A | CRPTB.202 | 211 S | SU H | 0715 1415 |
| FBB3T2 233U | HANS, MICHAEL G | J88407 | MEX | MEDA | A1 A | PTR-B.323 | 203 SU M | | 0630 1400 |
| FBB3T2 234L | MCMANUS, GARY | H02711 | WHI | CLOB | A1 A | ELE-B.126 | 278 S | SU H | 0700 1400 |
| FBB3T2 234U | WAGNER, MICHAEL W | E20532 | WHI | CLOB | A1 A | CRP-B.115 | 269 S | SU H | 0700 1400 |
| FBB3T2 235L | ROBINSON, GREG C | D50187 | BLA | CLOB | A1 A | YDWVB.001 | 256 S | SU H | 0700 1430 |
| FBB3T2 235U | JIMPSON, DANIEL L | F55384 | BLA | MEDA | A1 A | | | | |
| FBB3T2 236L | VELAQUEZ, FRANCISCO J | V84260 | MEX | MEDA | A1 A | | | | |
| FBB3T2 236U | BELTRAN, HECTOR U | F72133 | MEX | MEDA | A1 A | | | | |
| FBB3T2 237L | BOJORQUEZ, CARLOS D | V22854 | MEX | MEDA | A1 A | PTR-B.321 | 203 S | SU | 0630 1400 |
| FBB3T2 237U | CHECOTS, RYAN J | F74772 | HIS | MEDA | A2 B | | | | |
| FBB3T2 238L | GONZALEZ, JESUS A | F33066 | MEX | MEDA | A2 B | | | | |
| FBB3T2 238U | VARGAS, EFRAIN E | V42731 | MEX | MEDA | A1 A | DRW-B.203 | 230 M | T | 0410 1140 |
| FBB3T2 239L | MCGHEE, BENNIE L | V09359 | BLA | CLOB | A1 A | CRP-B.112 | 269 S | SU H | 0700 1400 |
| FBB3T2 239U | DEARS, DANTE | V75332 | BLA | MEDA | A2 B | | | | |
| FBB3T2 240L | ROBERTS, WILLIAM G | F48601 | WHI | MEDA | A1 A | MARTB.202 | 222 S | SU H | 0715 1415 |
| FBB3T2 240U | VALDEZ, JOSEPH F | F67255 | WHI | MEDA | A1 A | | | | |
| FBB3T2 241L | JOHNSON, GEORGE M | F59887 | BLA | MEDA | A2 B | | | | |
| FBB3T2 241U | PEARSON, RICKY D | K35460 | BLA | MEDA | A1 A | | | | |
| FBB3T2 242L | GARDEA, GABRIEL A | K61973 | MEX | CLOB | A1 A | CRP-B.113 | 269 S | SU H | 0700 1400 |
| FBB3T2 242U | JIMENEZ, ANTHONY M | J92581 | MEX | MEDA | A1 A | | | | |
| FBB3T2 243L | CURIEL, JUAN C | T57981 | MEX | CLOB | A1 A | | | | |
| FBB3T2 243U | ISAAC, CESAR | P47811 | MEX | CLOB | A1 A | MAS-B.108 | 277 S | SU H | 0700 1400 |
| FBB3T2 244L | PEREZ, RICHARD I | V41966 | MEX | CLOB | A1 A | | | | |
| FBB3T2 244U | MOLINA, DAVID G | T55654 | MEX | MEDA | A2 B | | | | |
| FBB3T2 245L | GARCIA, DANIEL | V96824 | MEX | MEDA | A2 B | | | | |
| FBB3T2 245U | RAMIREZ, JORGE L | F27116 | MEX | MEDA | A1 A | YDW-B.311 | 206 F | S | 1345 2115 |
| FBB3T2 246L | ALFARO, ANTHONY G | V91010 | MEX | MEDA | A1 A | DRY-B.120 | 277 S | SU H | 0700 1400 |
| FBB3T2 246U | DURAN, DANIEL | T70199 | MEX | MEDA | A2 B | | | | |
| FBB3T2 247L | HAWTHORN, SCOTT | F47925 | WHI | MEDA | A1 A | MAS-B.128 | 277 S | SU H | 0700 1400 |
| FBB3T2 247U | DUNN, ANTHONY W | P51784 | WHI | MEDA | A1 A | MAS-B.129 | 277 S | SU H | 0700 1400 |
| FBB3T2 248L | ZAMORA, JAVIER | J80199 | MEX | MEDA | A2 B | | | | |
| FBB3T2 248U | ALARCON, MARK S | V08791 | MEX | MEDA | A1 A | DRS-B.303 | 231 T | W | 1210 1940 |
| FBB3T2 249L | MAAS, MICHAEL E | P14543 | WHI | CLOB | A1 A | ELETB.001 | 213 S | SU H | 0715 1415 |
| FBB3T2 249U | MCNALLY, TERRY E | P56416 | WHI | MEDA | A1 A | DRC-B.203 | 229 M | T | 0410 1140 |
| FBB3T2 250L | AVILA, RODRIGO | H77930 | MEX | MEDA | A1 A | | | | |
| FBB3T2 250U | FLORES, FELIPE A | T00307 | MEX | MEDA | A1 A | YDW-B.215 | 206 F | S | 0630 1400 |

100 OCCUPIED BEDS     0 VACANT BEDS

23

CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

DATE 12/12/07
PAGE   43

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC | REG | DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| FBB4T1 101L | RODRIGUEZ, WILBER | F53936 | MEX | MEDA | A2 B | | | | | |
| FBB4T1 101U | SOLIS, EDWIN | F32397 | MEX | MEDA | A2 B | | | | | |
| FBB4T1 102L | TORRES, RALPH | V47553 | MEX | MEDA | A2 B | | | | | |
| FBB4T1 102U | RODRIGUEZ, KARLOS A | V79873 | MEX | CLOB | A2 B | | | | | |
| FBB4T1 103L | RAMOS, JOSE J | V34126 | MEX | CLOB | A1 A | PRR-B.102 | 257 S | SU H | | 0630 1500 |
| FBB4T1 103U | RUIZ, JOSE T | F57292 | MEX | MEDA | A2 B | | | | | |
| FBB4T1 104L | LLAMAS, KARL | H35981 | MEX | CLOB | A1 A | BRG-B.233 | 748 S | SU | H | 0830 1130 1200 1530 |
| FBB4T1 104U | AGUILAR, FELIX V | F12680 | MEX | MEDA | A2 B | | | | | |
| FBB4T1 105L | CRUZ, JOSE A | F62768 | MEX | MEDA | A2 B | | | | | |
| FBB4T1 105U | PORTILLO, LISANDRO | F13970 | MEX | MEDA | A1 A | BRG-B.235 | 748 S | SU | H | 0830 1130 1200 1530 |
| FBB4T1 106L | MEZA, RAUL | F02020 | MEX | MEDA | A2 B | | | | | |
| FBB4T1 106U | BLANCO, JESUS M | F70315 | MEX | MEDA | A2 B | | | | | |
| FBB4T1 107L | GONZALEZ, THOMAS | E87739 | MEX | CLOB | A1 A | | | | | |
| FBB4T1 107U | LOPEZ, APOLINAR G | V81570 | MEX | CLOB | A1 A | | | | | |
| FBB4T1 108L | VEGA, RAFAEL | T54882 | MEX | CLOB | A1 A | | | | | |
| FBB4T1 108U | RODRIGUEZ, JUAN M | F43458 | MEX | MEDA | A1 A | | | | | |
| FBB4T1 109L | SALAZAR, ALEXANDER H | J75747 | OTH | CLOB | A1 A | MIL-B.202 | 268 S | SU H | | 0700 1430 |
| FBB4T1 109U | TEJADA, WALTER R | T97832 | OTH | CLOB | A1 A | | | | | |
| FBB4T1 110L | TRAN, DAN D | V94766 | OTH | MEDA | A1 A | | | | | |
| FBB4T1 110U | HUYNH, TITUS D | F64443 | OTH | MEDA | A1 A | PTR-B.433 | 204 SU M | | | 1345 2115 |
| FBB4T1 111L | TRAN, HAU B | F47677 | OTH | MEDA | A1 A | | | | | |
| FBB4T1 111U | NGUYEN, HOANG | V86733 | OTH | MEDA | A1 A | | | | | |
| FBB4T1 112L | BARNES, GREGGORY | T94664 | WHI | MEDA | A1 A | IACPB.209 | 200 S | SU H | | 0800 1600 |
| FBB4T1 112U | PETERSON, STEPHEN H | J55950 | WHI | MEDA | A1 A | | | | | |
| FBB4T1 113L | GARCIA, JOSE L | T91518 | MEX | CLOB | A1 A | | | | | |
| FBB4T1 113U | REYES, MIGUEL | F28472 | MEX | MEDA | A2 B | | | | | |
| FBB4T1 114L | DERVISHIAN, HOVIK J | V65821 | OTH | MEDA | A1 A | PTRPB.306 | 200 T | W | | 1345 2115 |
| FBB4T1 114U | ITAEV, MARK | F10282 | OTH | MEDA | A1 A | | | | | |
| FBB4T1 115L | MELGOZA, ROBERTO | T81050 | MEX | MEDA | A1 A | DRY-B.104 | 277 S | SU H | | 0700 1400 |
| FBB4T1 115U | GUTIERREZ, JESUS | F67150 | MEX | MEDA | A1 A | BRG-C.350 | 749 S | SU H | | 0830 1130 1200 1530 |
| FBB4T1 116L | CARRILLO, FERNANDO Z | T71000 | MEX | CLOB | A1 A | | | | | |
| FBB4T1 116U | GUTIERREZ, FREDY C | T24971 | MEX | CLOB | A2 B | | | | | |
| FBB4T1 117L | PASCUAL, MARIO R | F09123 | MEX | MEDA | A1 A | | | | | |
| FBB4T1 117U | DURAN, ZEFERINO G | F42533 | MEX | MEDA | A1 A | | | | | |
| FBB4T1 118L | WARD, KEVIN D | V72205 | MEX | MEDA | A1 A | BRG-C.342 | 749 S | SU H | | 0830 1130 1200 1530 |
| FBB4T1 118U | SERRANO JR, JORGE | V43740 | MEX | MEDA | A2 B | | | | | |
| FBB4T1 119L | GONZALES SR., DAVID | T99654 | MEX | CLOB | A1 A | ELE-B.127 | 278 S | SU H | | 0700 1400 |
| FBB4T1 119U | GONZALEZ, ARMANDO | H34638 | MEX | MEDA | A1 A | PHOVB.202 | 224 W | TH | | 0800 1600 0630 1400 |
| FBB4T1 120L | MARSH, JERRY L | F05360 | WHI | MEDA | A1 A | PTR-B.436 | 204 W | TH | | 1345 2115 |
| FBB4T1 120U | COREL, ROBERT | T81386 | WHI | CLOB | A1 A | PTR-B.434 | 204 F | S | | 1345 2115 |
| FBB4T1 121L | RAMIREZ, STEVE E | E99678 | MEX | CLOB | A1 A | | | | | |
| FBB4T1 121U | PEREZ, JOSE O | V15412 | MEX | MEDA | A1 A | | | | | |
| FBB4T1 122L | LAGUNA, ROBERT M | C45754 | MEX | MEDA | A1 A | | | | | |
| FBB4T1 122U | RAMIREZ, PHILLIP G | F30605 | MEX | MEDA | A2 B | | | | | |
| FBB4T1 123L | MITCHELL, WILLIE R | P03188 | BLA | CLOB | A1 A | ABECC.700 | 728 S | SU M W F | | 0830 1000 |
| FBB4T1 123U | MOSBY, ELGIN K | F74762 | BLA | MEDA | A2 B | | | | | |
| FBB4T1 124L | GRINSTEAD, JAY J | T52041 | WHI | MEDA | A1 A | | | | | |
| FBB4T1 124U | MCLELLAN, ERIC P | F14219 | WHI | MEDA | A1 A | PTR-B.422 | 204 SU M | | | 0630 1400 |
| FBB4T1 125L | SMITH, JONATHON | T04754 | BLA | CLOB | A1 A | | | | | |
| FBB4T1 125U | SINGLETON, DAMION | V23718 | BLA | MEDA | A1 A | | | | | |

24

CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

DATE 12/12/07
PAGE  44

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC REG | DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|---|
| FBB4T1 126L | | VACANT | | | | | | | |
| FBB4T1 126U | | VACANT | | | | | | | |
| FBB4T1 127L | | VACANT | | | | | | | |
| FBB4T1 127U | | VACANT | | | | | | | |
| FBB4T1 128L | CASTILLO, RAUL | C92153 | OTH | MEDA | A1 A | CLK-B.401 | 200 S | SU H | 0800 1600 |
| FBB4T1 128U | TANAKA, FRANK K | P5110B | OTH | MEDA | A1 A | CLKC2.004 | 148 S | SU H | 0800 1600 |
| FBB4T1 129L | BAILEY, GERRY M | V24207 | BLA | CLOB | A1 A | MIL-B.227 | 268 S | SU H | 0700 1400 |
| FBB4T1 129U | THREAT, DALLAS | V79747 | BLA | CLOB | A1 A | PTR-B.437 | 204 SU M | | 1345 2115 |
| FBB4T1 130L | CROCKETT, LARNARDO V | V84455 | BLA | MEDA | A1 A | PTR-B.424 | 204 S M | | 0630 1400 |
| FBB4T1 130U | LEWIS, DERMON M | F61402 | BLA | MEDA | A1 A | | | | |
| FBB4T1 131L | GARAY, MICHAEL E | V24852 | MEX | MEDA | A1 A | | | | |
| FBB4T1 131U | JIMENEZ, JESUS D | F72452 | MEX | MEDA | A2 B | | | | |
| FBB4T1 132L | CALLES, ANTONIO | T99491 | MEX | CLOB | A2 B | | | | |
| FBB4T1 132U | OROZCO, DANIEL | F51049 | MEX | MEDA | A1 A | | | | |
| FBB4T1 133L | GRISSOM, DESHON | V63207 | BLA | MEDA | A1 A | MIL-B.226 | 268 S | SU H | 0700 1400 |
| FBB4T1 133U | WHITESIDE, JOHN E | D04654 | BLA | MEDA | A1 A | PTR-B.435 | 204 SU M | | 1345 2115 |
| FBB4T1 134L | DORSEY, WILLIAM T | T31829 | BLA | MEDA | A1 A | | | | |
| FBB4T1 134U | LEE, DEON M | F04897 | BLA | MEDA | A2 B | | | | |
| FBB4T1 135L | | VACANT | | | | | | | |
| FBB4T1 135U | BLACK, JAMES A | F29387 | BLA | MAX | D1 D | | | | |
| FBB4T1 136L | GIPSON, FOREST L | F75230 | BLA | MEDA | A2 B | | | | |
| FBB4T1 136U | | VACANT | | | | | | | |
| FBB4T1 137L | BURGOS, RUBEN | T49117 | MEX | CLOB | A1 A | ABE-C.316 | 352 S | SU H | 0645 1345 |
| FBB4T1 137U | CASTILLO, GERARDO | T58319 | MEX | MEDA | A1 A | ABE-C.207 | 352 S | SU H | 0645 1345 |
| FBB4T1 138L | CARPENTER, KEVIN D | F17629 | BLA | CLOA | A2 B | | | | |
| FBB4T1 138U | MACK, KENNETH | F79925 | BLA | MAX | D1 D | | | | |
| FBB4T1 139L | NICKS, JASON L | D97722 | BLA | CLOB | A1 A | | | | |
| FBB4T1 139U | ANDERSON, KEITH E | V03676 | BLA | MEDA | A2 B | | | | |
| FBB4T1 140L | SESSIONS, KEVIN D | F20829 | BLA | MEDA | A2 B | | | | |
| FBB4T1 140U | DEAN, HENRY D | F10870 | BLA | MEDA | C  C | | | | |
| FBB4T1 141L | JOHNSON, ROOSEVELT Z | P51770 | BLA | MEDA | A2 B | | | | |
| FBB4T1 141U | WILLIAMS, RONELL | H25798 | BLA | MEDA | A1 A | PTR-B.710 | 205 T | W | 1400 2200 |
| FBB4T1 142L | | VACANT | | | | | | | |
| FBB4T1 142U | HERNANADEZ, VICTOR | K37477 | MEX | CLOA | A2 B | | | | |
| FBB4T1 143L | THURMAN, NICHOLS E | F27925 | BLA | MEDA | A2 B | | | | |
| FBB4T1 143U | BAKER, EARL | T93829 | BLA | MEDA | A2 B | | | | |
| FBB4T1 144L | CALDWELL, MARK K | E71420 | BLA | MEDA | A1 A | | | | |
| FBB4T1 144U | | VACANT | | | | | | | |
| FBB4T1 145L | O'BRIEN, JAMES P | C83394 | WHI | MEDA | A1 A | | | | |
| FBB4T1 145U | WEBER, JOHN D | P54613 | WHI | MEDA | A2 B | | | | |
| FBB4T1 146L | LE, DAN | J27456 | OTH | MEDA | A1 A | | | | |
| FBB4T1 146U | ROBLES, RONALD | F19855 | OTH | CLOA | A1 A | | | | |
| FBB4T1 147L | MARTINEZ, PEDRO | J51439 | OTH | CLOB | A1 A | MIL-B.212 | 268 S | SU H | 0700 1400 |
| FBB4T1 147U | | VACANT | | | | | | | |
| FBB4T1 148L | ENDSLEY, ANTHONY | V88428 | BLA | UNCL | A1 U | | | | |
| FBB4T1 148U | DOTSON, ANTYON E | F06697 | BLA | MEDA | A1 A | | | | |
| FBB4T1 149L | AGUIRRE, CRUZ J | F44360 | MEX | MEDA | A2 B | | | | |
| FBB4T1 149U | | VACANT | | | | | | | |
| FBB4T1 150L | TURGEON, CHRISTOPHER J | P76876 | WHI | CLOB | A1 A | DRW-B.320 | 230 TH F | | 1210 1940 |
| FBB4T1 150U | WOLTERS, ROBERT A | T50561 | WHI | MEDA | A1 A | | | | |

90 OCCUPIED BEDS    10 VACANT BEDS

25

CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

`DATE 12/12/07
PAGE  45

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC | REG | DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| FBB4T2 201L | ESPINOSA, HECTOR E | V00059 | MEX | MEDA | A1 A | | | | | |
| FBB4T2 201U | VALENZUELA, GERARDO I | T91025 | MEX | CLOB | A1 A | | | | | |
| FBB4T2 202L | NUNEZ, RONALD | T99032 | MEX | MEDA | A1 A | | | | | |
| FBB4T2 202U | GARIBAY, GEORGE E | T73942 | MEX | MEDA | A2 B | | | | | |
| FBB4T2 203L | MELGOZA, ROBERTO G | T01694 | MEX | MEDA | A1 A | | | | | |
| FBB4T2 203U | LACATERO, MARTIN H | F54400 | MEX | MEDA | A1 A | PTR-B.432 | 204 | F | S | 1345 2115 |
| FBB4T2 204L | LOPEZ, ROBERT | V16856 | MEX | MEDA | A1 A | | | | | |
| FBB4T2 204U | GARCIA, ANDRES | V67414 | MEX | MEDA | A1 A | | | | | |
| FBB4T2 205L | CONTRERAS, RONALD W | F28485 | MEX | MEDA | A2 B | | | | | |
| FBB4T2 205U | GARCIA, MARCIAL | F25534 | MEX | MEDA | A2 B | | | | | |
| FBB4T2 206L | MALDONADO, CESAR A | V95192 | MEX | MEDA | A2 B | | | | | |
| FBB4T2 206U | RODRIGUEZ, ERICK H | F61500 | HIS | MEDA | A1 A | | | | | |
| FBB4T2 207L | RAMOS, ELDER A | F71118 | OTH | MEDA | A1 A | | | | | |
| FBB4T2 207U | GARCIA, RAUL A | F42043 | MEX | MEDA | A1 A | | | | | |
| FBB4T2 208L | COOK, STANLEY | V96730 | BLA | CLOB | A2 B | | | | | |
| FBB4T2 208U | KNIGHTS, CRAIG D | P50265 | BLA | MEDA | A1 A | | | | | |
| FBB4T2 209L | OLIVERA, LUCIANO I | V98473 | OTH | CLOB | A1 A | LIT-B.007 | 209 | S | SU H | 0700 1500 |
| FBB4T2 209U | GOMEZ, JOHN A | V18473 | OTH | CLOB | A1 A | | | | | |
| FBB4T2 210L | HENRY, CLEMENT T | T75790 | BLA | CLOB | A2 B | | | | | |
| FBB4T2 210U | NASH, JARVIN | V03405 | BLA | CLOB | A1 A | | | | | |
| FBB4T2 211L | TORRES, CARLOS D | T41325 | MEX | CLOB | A1 A | | | | | |
| FBB4T2 211U | GUERRA, HAROLD | K20592 | MEX | MEDA | A1 A | | | | | |
| FBB4T2 212L | PEL, SQUATH | F79935 | OTH | MEDA | A1 A | | | | | |
| FBB4T2 212U | LOEURM, KOLAP | T58841 | OTH | CLOB | A1 A | DRY-B.116 | 277 | S | SU H | 0700 1400 |
| FBB4T2 213L | VONGSLYA, OUTHITPHONE | P87687 | OTH | MEDA | A1 A | YDW-B.305 | 206 | F | S | 1345 2115 |
| FBB4T2 213U | SENGSOURYNGA, STEVE S | F71663 | OTH | MEDA | A1 A | PTRCW.207 | 148 | S | SU | 0630 1400 |
| FBB4T2 214L | RODRIGUEZ, PASCUAL A | T66588 | MEX | MEDA | A1 A | | | | | |
| FBB4T2 214U | GONZALEZ, JUAN M | F16252 | MEX | MEDA | A1 A | | | | | |
| FBB4T2 215L | SERNA, FRANCISCO X | T21770 | MEX | MEDA | A1 A | | | | | |
| FBB4T2 215U | ESCOBEDO, JUAN C | P93470 | MEX | MEDA | A1 A | MAS-B.114 | 277 | S | SU H | 0700 1400 |
| FBB4T2 216L | ARISTA, FELIPE R | P59531 | MEX | MEDA | A1 A | | | | | |
| FBB4T2 216U | LIZARRAGA, JOSE M | V25250 | MEX | MEDA | A2 B | | | | | |
| FBB4T2 217L | PAEZ, JAVIER V | T87184 | MEX | MEDA | A1 A | | | | | |
| FBB4T2 217U | ROMO, DANIEL | F75287 | MEX | UNCL | U U | | | | | |
| FBB4T2 218L | RAYMOND, KENNETH L | J62544 | WHI | MEDA | A1 A | PAITB.102 | 212 | S | SU H | 0715 1415 |
| FBB4T2 218U | JOHNSON, LAWRENCE E | H14541 | WHI | CLOB | A1 A | PTR-B.421 | 204 | S | SU | 0630 1400 |
| FBB4T2 219L | POULI, TALITO | V27391 | OTH | MEDA | A1 A | TAX-B.001 | 206 | S | SU H | 0530 1330 |
| FBB4T2 219U | FUIFUI, PELE | K47842 | OTH | CLOB | A1 A | | | | | |
| FBB4T2 220L | CONOVER, MICHAEL | H98704 | WHI | CLOA | A1 A | | | | | |
| FBB4T2 220U | MAPSTEAD, ERIC J | F00708 | WHI | CLOB | A1 A | | | | | |
| FBB4T2 221L | ESPINOZA, ARTHUR D | P04120 | MEX | CLOB | A1 A | PTR-B.426 | 204 | S | M | 0630 1400 |
| FBB4T2 221U | ROBLES, ANTHONY J | F72184 | HIS | MEDA | A2 B | | | | | |
| FBB4T2 222L | CHHAIM, CHHANN | F66175 | OTH | MEDA | A1 A | | | | | |
| FBB4T2 222U | TULI, JEFFREY | T37959 | OTH | MEDA | A1 A | PTRVB.201 | 224 | W | TH | 0800 1600 1345 2115 |
| FBB4T2 223L | KALEIMAMAHU, REUBEN A | J86330 | OTH | CLOB | A1 A | PTR-B.427 | 204 | F | S | 0630 1400 |
| FBB4T2 223U | HUTTON, RAYMOND D | F38012 | OTH | MEDA | A1 A | CLKPB.204 | 200 | W | TH | 0630 1400 |
| FBB4T2 224L | TUIASOSO, ZERO P | J09405 | OTH | MEDA | A1 A | | | | | |
| FBB4T2 224U | CISNEROS, RUDY | F05636 | MEX | MEDA | A2 B | | | | | |
| FBB4T2 225L | HEREDIA, FRANCISCO S | F71741 | HIS | MEDA | A1 A | | | | | |
| FBB4T2 225U | GUTIERREZ, JOSE D | K08801 | MEX | MEDA | A2 B | | | | | |



CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

DATE 12/12/07
PAGE   46

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC REG DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|
| FBB4T2 226L | BAKER, JEROME | C45559 | BLA | CLOB | A1 A | | | |
| FBB4T2 226U | MC GOWAN, ALFRED | C05073 | BLA | MEDA | A1 A | | | |
| FBB4T2 227L | VACANT | | | | | | | |
| FBB4T2 227U | RELIFORD, CHRISTIAN B | F75408 | BLA | UNCL | A1 U | | | |
| FBB4T2 228L | WILEY, DAVID E | F17870 | WHI | MEDA | A1 A | DRW-B.214 | 230 F  S | 0410 1140 |
| FBB4T2 228U | HOLLIDAY, BRANDON L | V23066 | WHI | MEDA | A1 A | | | |
| FBB4T2 229L | DUCHATEAU, DAVID M | F61191 | WHI | MEDA | C  C | | | |
| FBB4T2 229U | SCHNEIDER, SCOTT P | T60736 | WHI | MEDA | A1 A | BUMME.004 | 728 S  SU H | 1500 2300 |
| FBB4T2 230L | MEDWAY, SAMUEL | B88218 | OTH | MEDA | A1 A | CLKPB.301 | 200 SU M | 1345 2115 |
| FBB4T2 230U | KEIFFER, ROBERT M | P06934 | OTH | MEDA | A1 A | CLK-S.002 | 208 M  T  H | 0800 1600 |
| FBB4T2 231L | SAMPSON, DAVID W | F15405 | WHI | MEDA | A1 A | PTR-B.425 | 204 F  S | 0630 1400 |
| FBB4T2 231U | WARD, RANDY J | V56685 | WHI | MEDA | A1 A | CLKC2.001 | 748 S  SU H | 0800 1600 |
| FBB4T2 232L | MCKINLEY, TERRY S | C94117 | BLA | CLOB | A1 A | PTR-B.423 | 204 F  S | 0630 1400 |
| FBB4T2 232U | MOORE, GREGORY C | V31697 | BLA | MEDA | A2 B | | | |
| FBB4T2 233L | RAMIREZ, JOSE A | T97519 | MEX | CLOB | A1 A | | | |
| FBB4T2 233U | MONTANO, HUGO B | T97547 | MEX | CLOB | A1 A | PTR-B.431 | 204 S  SU | 1345 2115 |
| FBB4T2 234L | MORALES, GENARO | F64541 | MEX | MEDA | A2 B | | | |
| FBB4T2 234U | CAMARENA, RAMON | F71944 | HIS | MEDA | A1 A | | | |
| FBB4T2 235L | RAUSCHBERG, KURT A | V72798 | WHI | MEDA | A1 A | | | |
| FBB4T2 235U | VACANT | | | | | | | |
| FBB4T2 236L | ARELLANO, JAMES H | V76911 | MEX | MEDA | A2 B | | | |
| FBB4T2 236U | REYES, ANDREW T | V60715 | MEX | UNCL | U  U | | | |
| FBB4T2 237L | DOMINGUEZ, RANDY | F89650 | HIS | MINB | A1 A | | | |
| FBB4T2 237U | AYON, JESUS J | F87520 | HIS | UNCL | A1 U | | | |
| FBB4T2 238L | HERNANDEZ, RAFAEL | V80702 | MEX | MINB | A1 A | | | |
| FBB4T2 238U | BUSHMAN, DAVID X | V47768 | MEX | MEDA | A1 A | | | |
| FBB4T2 239L | BACA, NORMAN S | V61419 | MEX | MEDA | A1 A | | | |
| FBB4T2 239U | GARCIA, MICHAEL M | F92189 | HIS | MINB | A1 A | | | |
| FBB4T2 240L | CRAIG, ANTHONY | F60820 | BLA | MEDA | A2 B | | | |
| FBB4T2 240U | WESTBROOK, MICHAEL T | F58488 | BLA | MEDA | A1 A | | | |
| FBB4T2 241L | LOMBERA, FABIAN | F60307 | MEX | MEDA | A2 B | | | |
| FBB4T2 241U | PINEDA, FRANCISCO H | T46945 | MEX | MEDA | A1 A | ABE-D.114 | 451 S  SU H | 0645 1345 |
| FBB4T2 242L | SANTOS, JOSE T | F87080 | HIS | UNCL | A1 U | | | |
| FBB4T2 242U | MALDONADO, SERGIO | F82255 | HIS | UNCL | A1 U | | | |
| FBB4T2 243L | SANDOVAL, MATTHEW | V87230 | MEX | UNCL | U  U | | | |
| FBB4T2 243U | MORALES, PETER | T01547 | MEX | UNCL | A1 U | | | |
| FBB4T2 244L | VACANT | | | | | | | |
| FBB4T2 244U | GRANT, ANTHNOY M | V98430 | BLA | MEDA | A2 B | | | |
| FBB4T2 245L | PADILLA JR, LUIS F | V12384 | MEX | UNCL | A1 U | | | |
| FBB4T2 245U | VALDEPENA, ANTHONY | F38298 | MEX | UNCL | A1 U | | | |
| FBB4T2 246L | ROBINSON, ARTHUR L | C02383 | BLA | MEDA | A1 A | | | |
| FBB4T2 246U | VACANT | | | | | | | |
| FBB4T2 247L | RANGEL, MARIO P | F80344 | MEX | MEDA | A1 A | | | |
| FBB4T2 247U | MUNOZ, JOSE L | F10253 | MEX | MEDA | A1 A | | | |
| FBB4T2 248L | LONG, MICHAEL R | F17220 | MEX | MEDA | A1 A | | | |
| FBB4T2 248U | LOMELI, JESSE | V85374 | MEX | MEDA | A2 B | | | |
| FBB4T2 249L | BALLARD, JAMES E | F30621 | BLA | MEDA | A1 A | | | |
| FBB4T2 249U | MAXFIELD, ROBERT E | F29298 | BLA | CLOB | A1 A | | | |
| FBB4T2 250L | SALAZAR, ANTHONY P | F84616 | HIS | UNCL | U  U | | | |
| FBB4T2 250U | PALACIOS, ENRIQUE | F83203 | HIS | UNCL | A1 U | | | |

96 OCCUPIED BEDS     4 VACANT BEDS

27

CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

DATE 12/12/07
PAGE 47

| HOUSING | GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC | REG | DAYS OFF | WORK HOURS |
|---------|-------|------|------------|-------------|---------------|-------------|-----------------|-----|-----|----------|------------|
| FBB5DR | 1L | CARRION, RALPH A | F47805 | MEX | MEDA | A2 B | | | | | |
| FBB5DR | 1U | | VACANT | | | | | | | | |
| FBB5DR | 2L | HARRIS, COURTNEY L | F73927 | BLA | MEDA | A1 A | BRG-B.250 | 748 | S | SU      H | 0830 1130 1200 1530 |
| FBB5DR | 2U | BROOKS, PERRIN | F74162 | BLA | MEDA | A1 A | | | | | |
| FBB5DR | 3L | HUGUEZ, SAL V | F73956 | MEX | MEDA | A2 B | | | | | |
| FBB5DR | 3U | GALAVIZ, VICTOR G | T09016 | MEX | MEDA | A2 B | | | | | |
| FBB5DR | 4L | CHRISTIAN, PAUL E | K84516 | BLA | MINB | A2 B | | | | | |
| FBB5DR | 4U | | VACANT | | | | | | | | |
| FBB5DR | 5L | BARAJAS, LUIS | F77790 | HIS | MEDA | A1 A | AIC-6.142 | 748 | S | SU H | 0830 1130 1200 1530 |
| FBB5DR | 5U | REAL, JOSE L | P77635 | MEX | MEDA | A2 B | | | | | |
| FBB5DR | 6L | TURNER, DARRIN E | F40141 | BLA | MEDA | A1 A | DRW-B.219 | 230 | W | TH | 0410 1140 |
| FBB5DR | 6U | | VACANT | | | | | | | | |
| FBB5DR | 7L | NGUYEN, THANH K | F56479 | OTH | MINB | A2 B | | | | | |
| FBB5DR | 7U | LE, MY Q | P20175 | OTH | MINB | A1 A | | | | | |
| FBB5DR | 8L | NUNNERY, SWANSON W | F57144 | BLA | MEDA | A1 A | | | | | |
| FBB5DR | 8U | TOWNSEND, CARL | T88588 | BLA | MEDA | A1 A | | | | | |
| FBB5DR | 9L | FOSTER, ADOLPH R | T42946 | BLA | MINB | A2 B | | | | | |
| FBB5DR | 9U | | VACANT | | | | | | | | |
| FBB5DR | 10L | HERVEY, BRYSON G | F58584 | BLA | MEDA | A1 A | BRG-C.348 | 749 | S | SU H | 0830 1130 1200 1530 |
| FBB5DR | 10U | | VACANT | | | | | | | | |
| FBB5DR | 11L | WASHINGTON, GARY L | F61511 | BLA | MEDA | A1 A | | | | | |
| FBB5DR | 11U | THOMPSON, LAWRENCE | C14223 | BLA | MEDA | A1 A | AIC-6.111 | 748 | S | SU H | 0830 1130 1200 1530 |
| FBB5DR | 12L | MORROW, JORDON E | V37627 | BLA | MEDA | A2 B | | | | | |
| FBB5DR | 12U | MCKNIGHT, ANTWONE E | V97277 | BLA | MEDA | A2 B | | | | | |
| FBB5DR | 13L | ZHANG, SHENG | F60747 | OTH | MEDA | A1 A | | | | | |
| FBB5DR | 13U | DELROSARIO, GERARD Y | V35229 | OTH | MEDA | A1 A | | | | | |
| FBB5DR | 14L | KIM, JASON J | F66121 | OTH | MEDA | A1 A | MIL-B.213 | 268 | S | SU H | 0700 1400 |
| FBB5DR | 14U | MOON, BRIAN | F65955 | OTH | MEDA | A1 A | | | | | |
| FBB5DR | 15L | SANCHEZ, JOSE L | F38265 | MEX | MEDA | A1 A | | | | | |
| FBB5DR | 15U | MIRANDA, JUAN | F80178 | HIS | MEDA | A2 B | | | | | |
| FBB5DR | 16L | CORTEZ, ARMANDO | F29368 | MEX | MEDA | A1 A | | | | | |
| FBB5DR | 16U | | VACANT | | | | | | | | |
| FBB5DR | 17L | JOHNSON, SIMON L | F80656 | WHI | MEDA | A1 A | | | | | |
| FBB5DR | 17U | HARDY, CHRISTOPHER W | F80654 | WHI | MEDA | A1 A | | | | | |
| FBB5DR | 18L | ANDERSON, LEO J | F74417 | OTH | MEDA | A1 A | MAS-B.105 | 277 | S | SU H | 0700 1400 |
| FBB5DR | 18U | | VACANT | | | | | | | | |
| FBB5DR | 19L | | VACANT | | | | | | | | |
| FBB5DR | 19U | | VACANT | | | | | | | | |
| FBB5DR | 20L | | VACANT | | | | | | | | |
| FBB5DR | 20U | | VACANT | | | | | | | | |

29 OCCUPIED BEDS     11 VACANT BEDS



CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

DATE 12/12/07
PAGE  48

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC | REG | DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| FBB5T1 101L | THOMAS IV, VICTOR J | P67899 | BLA | CLOB | A1 A | MAS-B.102 | 277 | S | SU H | 0700 1430 |
| FBB5T1 101U | CONWAY, EDWARD | K14227 | BLA | CLOB | A2 B | | | | | |
| FBB5T1 102L | SPARKS, ANDRE | H37315 | BLA | CLOB | A1 A | DRY-B.125 | 277 | S | SU H | 0700 1400 |
| FBB5T1 102U | GOODEN, ELIAS | T08331 | BLA | CLOB | A1 A | | | | | |
| FBB5T1 103L | WILLIAMS, ROBERT E | K16563 | BLA | CLOA | A1 A | PTR-B.526 | 205 | F | S | 0630 1400 |
| FBB5T1 103U | BRIGGS, RODNEY C | D63199 | BLA | CLOB | A1 A | BAR-B.201 | 207 | SU | M | 0900 1100 1300 1630 1900 2 |
| FBB5T1 104L | CORTEZ, CARLOS J | T47358 | MEX | CLOB | A1 A | | | | | |
| FBB5T1 104U | DELACRUZ, ALVARO | F68651 | HIS | CLOA | A1 A | | | | | |
| FBB5T1 105L | OROZCO, LUCIANO | C61777 | MEX | CLOB | A1 A | CLK-B.501 | 200 | S | SU H | 0800 1600 |
| FBB5T1 105U | MARTINEZ, EDSON | V61255 | MEX | CLOB | A1 A | PTR-B.536 | 205 | SU | M | 1345 2115 |
| FBB5T1 106L | VASQUEZ, JOSE T | J85707 | MEX | CLOB | A1 A | CRP-B.129 | 269 | S | SU H | 0700 1400 |
| FBB5T1 106U | GUTIERREZ, SOLIS M | J57798 | MEX | CLOB | A1 A | CLKCE.202 | 209 | S | SU H | 0700 1500 |
| FBB5T1 107L | GARZA, JESSE M | E30794 | MEX | CLOB | A1 A | PAITB.101 | 212 | S | SU H | 0715 1415 |
| FBB5T1 107U | PEREZ, JOSE L | K40012 | MEX | CLOB | A1 A | | | | | |
| FBB5T1 108L | WILLIAMS, GARY L | F31008 | BLA | CLOA | A2 B | | | | | |
| FBB5T1 108U | BLAKE, BRENT | V81459 | BLA | CLOA | A1 A | ABE-B.216 | 252 | S | SU H | 0645 1545 |
| FBB5T1 109L | SANTOS, EDUARDO F | V18516 | MEX | CLOB | A1 A | ABE-B.225 | 252 | S | SU H | 0645 1545 |
| FBB5T1 109U | HERNANDEZ, JOSE C | V23667 | MEX | CLOA | A1 A | ABE-B.222 | 252 | S | SU H | 0645 1545 |
| FBB5T1 110L | RODRIGUEZ, OSCAR | P10702 | OTH | CLOB | A1 A | PTRPB.205 | 200 | SU | M | 0630 1400 |
| FBB5T1 110U | GARCIA, MANUEL A | P22963 | OTH | CLOB | A1 A | DRY-B.128 | 277 | S | SU H | 0700 1400 |
| FBB5T1 111L | VALDEZ, DANNY M | P39724 | MEX | CLOB | A1 A | | | | | |
| FBB5T1 111U | MERGIL, ROBERT | K62876 | MEX | CLOB | A2 B | | | | | |
| FBB5T1 112L | LOPEZ, GERARDO | V93652 | MEX | CLOA | A2 B | | | | | |
| FBB5T1 112U | PEREZ, PEDRO | T66697 | MEX | CLOB | A2 B | | | | | |
| FBB5T1 113L | AMADOR, CRUZ C | T67517 | MEX | CLOB | A1 A | | | | | |
| FBB5T1 113U | CRUZ, JUAN A | T13260 | OTH | CLOB | A1 A | CRP-B.109 | 269 | S | SU H | 0700 1400 |
| FBB5T1 114L | RIOS, EMILIO Q | K37642 | MEX | CLOB | A1 A | ABE-B.426 | 254 | S | SU H | 0645 1415 |
| FBB5T1 114U | GONZALES, IGNACIO | C13244 | MEX | CLOA | A2 B | | | | | |
| FBB5T1 115L | HAMMOCK, TROY M | C36376 | BLA | CLOB | A1 A | MIL-B.211 | 268 | S | SU H | 0700 1400 |
| FBB5T1 115U | HAWKINS, RODNEY W | J83564 | BLA | CLOB | A1 A | MAS-B.111 | 277 | S | SU H | 0700 1400 |
| FBB5T1 116L | MEDINA, JOSE C | F72247 | MEX | CLOA | A1 A | | | | | |
| FBB5T1 116U | RAMIREZ, RIGONERTO R | J04402 | MEX | CLOB | A2 B | | | | | |
| FBB5T1 117L | JACKSON, NICHOLAS L | V61211 | BLA | CLOB | A1 A | PTR-B.527 | 205 | SU | M | 0630 1400 |
| FBB5T1 117U | FRAZER, ANTHONY L | T13007 | BLA | CLOB | A1 A | CRP-B.107 | 269 | S | SU H | 0700 1400 |
| FBB5T1 118L | MURRAY, GARY | J24931 | BLA | CLOA | A1 A | CLD-B.204 | 225 | S | SU H | 0830 1130 1230 1630 |
| FBB5T1 118U | ROGERS, LONDELL | J29362 | BLA | CLOB | A1 A | PTR-B.533 | 205 | SU | M | 1345 2115 |
| FBB5T1 119L | BARNES, MICHAEL | D56665 | BLA | CLOA | A2 B | | | | | |
| FBB5T1 119U | JEFFERSON, KEVIN J | T51606 | BLA | CLOA | A2 B | | | | | |
| FBB5T1 120L | CORONADO, JAMES M | J68013 | MEX | CLOA | A1 A | PTR-B.524 | 205 | F | S | 0630 1400 |
| FBB5T1 120U | ZAVALA, JUAN F | K62776 | MEX | CLOB | A2 B | | | | | |
| FBB5T1 121L | HARTMAN, LARRY L | E32733 | BLA | CLOB | A1 A | ABE-B.427 | 254 | S | SU H | 0645 1415 |
| FBB5T1 121U | LOFTIS, DERRICK | V42205 | BLA | CLOB | A1 A | YDW-B.209 | 206 | S | SU | 0630 1400 |
| FBB5T1 122L | HURTADO, TOMAS | T10505 | MEX | CLOA | A2 B | | | | | |
| FBB5T1 122U | CHAVEZ, MARIO A | V41762 | MEX | CLOB | A1 A | | | | | |
| FBB5T1 123L | MERCHANT, GREGORY | V00359 | BLA | CLOB | A1 A | ELE-B.109 | 278 | S | SU H | 0700 1400 |
| FBB5T1 123U | WILLIAMS, CRAIG | T82928 | BLA | CLOB | A1 A | | | | | |
| FBB5T1 124L | PALMER, RALPH C | H40147 | BLA | CLOA | A1 A | | | | | |
| FBB5T1 124U | KING, CLINTON D | T70637 | BLA | CLOB | A1 A | | | | | |
| FBB5T1 125L | LEMON, RICARDO | J20900 | OTH | CLOB | A1 A | ABE-B.227 | 252 | S | SU H | 0645 1545 |
| FBB5T1 125U | CALDERO, JORGE | H68189 | OTH | CLOB | A1 A | CLD-B.201 | 225 | S | SU H | 0830 1130 1230 1630 |

29

CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

DATE 12/12/07
PAGE  49

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC REG | DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|---|
| FBB5T1 126L | | VACANT | | | | | | | |
| FBB5T1 126U | | VACANT | | | | | | | |
| FBB5T1 127L | | VACANT | | | | | | | |
| FBB5T1 127U | | VACANT | | | | | | | |
| FBB5T1 128L | ALMAZAN, ROBERTO | P71215 | MEX | CLOB | A1 A | ABE-B.203 | 252 S | SU H | 0645 1345 |
| FBB5T1 128U | SANTANA, JESUS A | T00473 | MEX | CLOA | A1 A | | | | |
| FBB5T1 129L | TORRES, FELIX | T37674 | MEX | CLOA | A2 B | | | | |
| FBB5T1 129U | RIOS, ARTHUR A | F54577 | MEX | CLOA | A1 A | | | | |
| FBB5T1 130L | MAI, KHOI N | V95902 | OTH | MEDA | A1 A | | | | |
| FBB5T1 130U | FRENCH, KEENAN S | V74738 | OTH | MEDA | A1 A | CLKC2.002 | 748 S | SU H | 0800 1600 |
| FBB5T1 131L | MARCIEL, EDWARD L | H00013 | BLA | CLOB | A1 A | MAS-B.122 | 277 S | SU H | 0700 1400 |
| FBB5T1 131U | EWING, CHRISTOPHER J | V39522 | BLA | CLOB | A2 B | | | | |
| FBB5T1 132L | LERMA, JOSE D | J90114 | MEX | CLOB | A1 A | MIL-B.201 | 268 S | SU H | 0700 1430 |
| FBB5T1 132U | ALMAREZ, MOSES M | H41322 | MEX | CLOB | A1 A | DRY-B.106 | 277 S | SU H | 0700 1400 |
| FBB5T1 133L | NUNEZ, ISAIAS | V51544 | MEX | CLOB | A1 A | MIL-B.204 | 268 S | SU H | 0700 1400 |
| FBB5T1 133U | GONZALES, FREDDY | C97003 | MEX | CLOA | A2 B | | | | |
| FBB5T1 134L | CARILLO, JOSHUA M | P96744 | MEX | CLOB | A1 A | DRY-B.111 | 277 S | SU H | 0700 1400 |
| FBB5T1 134U | KAUFFMAN, ROBERT | K70310 | MEX | CLOB | A1 A | ELE-B.105 | 278 S | SU H | 0700 1400 |
| FBB5T1 135L | THOMAS, RICHARD | K86929 | BLA | CLOB | A1 A | PTR-B.531 | 205 S | SU | 1345 2115 |
| FBB5T1 135U | MISTER, KEITH R | F51075 | BLA | CLOA | A1 A | | | | |
| FBB5T1 136L | VELASQUEZ, FELIX | K25274 | MEX | CLOB | A1 A | BAR-B.202 | 207 SU M | | 0900 1100 1300 1630 1900 2 |
| FBB5T1 136U | HERRERA, JOHN D | V29843 | MEX | CLOB | A2 B | | | | |
| FBB5T1 137L | KELLY, CLINT C | J92756 | BLA | CLOB | A1 A | | | | |
| FBB5T1 137U | MARTIN, DOUGLAS W | K15649 | BLA | CLOB | A1 A | MAM-B.206 | 222 S | SU H | 0715 1415 |
| FBB5T1 138L | GONZALES, MARIO R | C82226 | MEX | CLOB | A1 A | | | | |
| FBB5T1 138U | SANTIAGO, FIDEL M | P33660 | MEX | CLOB | A1 A | CRP-B.119 | 269 S | SU H | 0700 1400 |
| FBB5T1 139L | DEAR, ARCHIE | P09621 | BLA | MEDA | A1 A | PTR-B.532 | 205 SU M | | 1345 2115 |
| FBB5T1 139U | TAYLOR, WILLIE J | F58522 | BLA | MEDA | A1 A | DRW-B.311 | 230 T | W | 1210 1940 |
| FBB5T1 140L | BELMONTES, ANDREWS | H11079 | MEX | CLOB | A1 A | ELE-B.101 | 278 S | SU H | 0700 1430 |
| FBB5T1 140U | VASQUEZ, SCOTT C | K53355 | MEX | CLOB | A1 A | PTRMB.201 | 200 S | SU H | 0700 1500 |
| FBB5T1 141L | GAGE, GEORGE H | T57938 | BLA | CLOA | A1 A | | | | |
| FBB5T1 141U | WILSON, LEROY S | V98036 | BLA | CLOA | A2 B | | | | |
| FBB5T1 142L | VERDIN, SAMUEL E | T49937 | MEX | CLOB | A1 A | DRW-B.321 | 230 F | S | 1210 1940 |
| FBB5T1 142U | GARCIA, PHILLIP S | P68327 | MEX | CLOA | A1 A | | | | |
| FBB5T1 143L | LUJAN, RICHARD | V39991 | MEX | CLOA | A2 B | | | | |
| FBB5T1 143U | PEREZ, MICHAEL A | K85756 | MEX | CLOB | A1 A | PTRCB.201 | 209 S | SU H | 0630 1430 |
| FBB5T1 144L | CARRASCO, ANTHONY | F57191 | MEX | CLOA | A2 B | | | | |
| FBB5T1 144U | MEZA, MARIO | K51448 | MEX | CLOA | A1 A | PTR-B.523 | 205 SU M | | 0630 1400 |
| FBB5T1 145L | BARROSO, TOMAS J | V37555 | MEX | CLOB | A1 A | MAS-B.123 | 277 S | SU H | 0700 1400 |
| FBB5T1 145U | FLORENTINO, GILDARDO L | F73760 | HIS | CLOA | A2 B | | | | |
| FBB5T1 146L | ROSARIO, EDWIN | E93761 | MEX | CLOB | A1 A | ABE-B.207 | 252 S | SU H | 0645 1545 |
| FBB5T1 146U | RUANO, ERIC R | F62629 | MEX | CLOA | A1 A | | | | |
| FBB5T1 147L | DANIELS, TED D | T23705 | BLA | CLOB | A1 A | DRY-B.123 | 277 S | SU H | 0700 1400 |
| FBB5T1 147U | MOSS, CARTRELL | V03791 | BLA | CLOB | A1 A | PTR-B.537 | 205 F | S | 1345 2115 |
| FBB5T1 148L | ORTIZ, HECTOR | D15888 | MEX | CLOB | A1 A | PTR-B.522 | 205 SU M | | 0630 1400 |
| FBB5T1 148U | GOODY, ENRIQUE A | F35690 | MEX | CLOA | A2 B | | | | |
| FBB5T1 149L | SIMMS, ROBERT | D67958 | BLA | CLOA | A1 A | PTRCB.203 | 209 S | SU H | 0630 1430 |
| FBB5T1 149U | | VACANT | | | | | | | |
| FBB5T1 150L | WELCH, DEAN A | J66333 | BLA | CLOB | A2 B | | | | |
| FBB5T1 150U | SCOTT, ANTHONY A | P01093 | BLA | CLOB | A1 A | ELE-B.122 | 278 S | SU H | 0700 1400 |

95 OCCUPIED BEDS      5 VACANT BEDS

30

CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

DATE 12/12/07
PAGE   50

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC | REG | DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| FBB5T2 201L | IN, YARN | F61617 | OTH | MEDA | A1 A | ABE-B.403 | 254 | S | SU H | 0645 1415 |
| FBB5T2 201U | SYKES, JASON M | J22981 | OTH | CLOB | A1 A | MAS-B.120 | 277 | S | SU H | 0700 1400 |
| FBB5T2 202L | SCHULA, JOHN M | V76126 | MEX | CLOB | A1 A | MAS-B.112 | 277 | S | SU H | 0700 1400 |
| FBB5T2 202U | CAVAZOS, OSCAR | T70579 | MEX | CLOB | A1 A | ELE-B.117 | 278 | S | SU H | 0700 1400 |
| FBB5T2 203L | TRUJILLO, JOEL | J39383 | MEX | CLOB | A1 A | DRW-B.308 | 230 | S | SU | 1210 1940 |
| FBB5T2 203U | GONZALEZ, DAVID C | K20746 | MEX | CLOB | A1 A | MAS-B.119 | 277 | S | SU H | 0700 1400 |
| FBB5T2 204L | RIZO, JESUS R | P78057 | MEX | CLOB | A1 A | ABE-B.301 | 253 | S | SU H | 0645 1415 |
| FBB5T2 204U | RIZO, VICTOR | P78046 | MEX | CLOB | A1 A | CLD-B.203 | 225 | S | SU H | 0830 1130 1230 1630 |
| FBB5T2 205L | MAXWELL, TONY | V88900 | BLA | CLOB | A1 A | ABE-B.413 | 254 | S | SU H | 0645 1415 |
| FBB5T2 205U | MCGEE, CLIFTON R | P56784 | BLA | CLOB | A1 A | MIL-B.208 | 268 | S | SU H | 0700 1400 |
| FBB5T2 206L | RIZO, SALVADOR | P78081 | MEX | CLOB | A1 A | ABE-B.402 | 254 | S | SU H | 0645 1415 |
| FBB5T2 206U | RIZO, CESAR | P78064 | MEX | CLOB | A1 A | CLD-B.205 | 225 | S | SU H | 0830 1130 1230 1630 |
| FBB5T2 207L | MARTINEZ, DANIEL V | E56583 | MEX | CLOA | A1 A | | | | | |
| FBB5T2 207U | PALACIOS, GERARDO A | F75319 | OTH | CLOA | A2 B | | | | | |
| FBB5T2 208L | VASQUEZ, HERMAN | P24676 | MEX | CLOB | A1 A | ABE-B.229 | 252 | S | SU H | 0645 1545 |
| FBB5T2 208U | LOPEZ, VICTOR R | F60742 | MEX | CLOA | A1 A | ABE-B.407 | 254 | S | SU H | 0645 1415 |
| FBB5T2 209L | VANLANDINGHAM, DARIUS S | J49411 | OTH | MEDA | A1 A | CLKPB.202 | 200 | F | S | 0630 1400 |
| FBB5T2 209U | MCCOY, DALLAS H | J67155 | OTH | MEDA | A1 A | PTRCS.208 | 148 | S | SU H | 0800 1600 |
| FBB5T2 210L | MURRIETA, ARMANDO | H41288 | MEX | CLOB | A1 A | | | | | |
| FBB5T2 210U | LOZANO, ERNEST | F37986 | MEX | CLOA | A2 B | | | | | |
| FBB5T2 211L | CASTANEDA, JAIME J | C07991 | MEX | CLOB | A2 B | | | | | |
| FBB5T2 211U | MARTINEZ, RUDOLPH R | K35803 | MEX | CLOB | A1 A | PTR-B.534 | 205 | F | S | 1345 2115 |
| FBB5T2 212L | ROJAS, JIMMY | J91067 | MEX | CLOB | A1 A | REC-B.201 | 210 | F | S | 0630 1400 |
| FBB5T2 212U | VIDES, RAUL A | V46061 | OTH | CLOA | A1 A | CLD-B.202 | 225 | S | SU H | 0830 1130 1230 1630 |
| FBB5T2 213L | CAMARGO, RICHARD C | K15224 | MEX | CLOB | A2 B | | | | | |
| FBB5T2 213U | GALVEZ, STAN | T71080 | MEX | CLOB | A1 A | DRY-B.102 | 277 | S | SU H | 0700 1430 |
| FBB5T2 214L | HAMILTON, EMMANUEL | T77710 | BLA | CLOB | A1 A | CRP-B.118 | 269 | S | SU H | 0700 1400 |
| FBB5T2 214U | NASH, VERNON | V78627 | BLA | CLOB | A1 A | DRW-B.306 | 230 | TH | F | 1210 1940 |
| FBB5T2 215L | ORTIZ, ROBERT | T38750 | MEX | CLOA | A2 B | | | | | |
| FBB5T2 215U | SALCIDO, TONY | V83573 | MEX | CLOB | A2 B | | | | | |
| FBB5T2 216L | GOMEZ, PEDRO | K51921 | MEX | CLOB | A1 A | ELETB.003 | 213 | S | SU H | 0715 1415 |
| FBB5T2 216U | DIAZ, HECTOR J | V33376 | MEX | CLOA | A2 B | | | | | |
| FBB5T2 217L | PHILLIPS, KENNETH V | V31596 | MEX | CLOA | A2 B | | | | | |
| FBB5T2 217U | LOPEZ, JOHN M | V42960 | MEX | CLOB | A1 A | ELE-B.129 | 278 | S | SU H | 0700 1400 |
| FBB5T2 218L | ARANAS, ROBERT | E75958 | OTH | CLOB | A1 A | MAM-B.205 | 222 | S | SU H | 0715 1415 |
| FBB5T2 218U | FUIFUI, FARAIMO L | T01023 | OTH | CLOB | A1 A | CLKPB.208 | 200 | S | SU H | 0800 1600 |
| FBB5T2 219L | MEDINA, JOSE F | K52980 | MEX | CLOB | A1 A | YDWVB.003 | 256 | S | SU H | 0700 1430 |
| FBB5T2 219U | CARRANCO, GILBERT | P30268 | MEX | CLOB | A1 A | | | | | |
| FBB5T2 220L | POSADAS, MARIO G | T51005 | MEX | CLOB | A1 A | ABE-B.425 | 254 | S | SU H | 0645 1415 |
| FBB5T2 220U | CISNEROS, JOSE M | T20659 | MEX | CLOB | A1 A | ABE-B.224 | 252 | S | SU H | 0645 1545 |
| FBB5T2 221L | KANG, HYUN G | T36668 | OTH | CLOB | A1 A | CAN-B.202 | 226 | S | SU H | 0830 1130 1200 1600 |
| FBB5T2 221U | KIM, THOMAS | F00740 | OTH | CLOA | A1 A | | | | | |
| FBB5T2 222L | INGRAM, LARON | V13903 | BLA | CLOA | A2 B | | | | | |
| FBB5T2 222U | BOYKINS, PAXTON F | F77501 | BLA | CLOA | A2 B | | | | | |
| FBB5T2 223L | SALCEDO, STEVEN A | T38862 | MEX | CLOB | A1 A | DRS-B.307 | 231 | S | SU | 1210 1940 |
| FBB5T2 223U | REYES, GOERGE | K91741 | MEX | CLOB | A1 A | PTRPB.206 | 200 | F | S | 0630 1400 |
| FBB5T2 224L | FLORES, MANUEL | V32102 | MEX | CLOB | A1 A | PTR-B.535 | 205 | F | S | 1345 2115 |
| FBB5T2 224U | NARANJO, JOSE M | T12487 | MEX | CLOB | A1 A | ELE-B.115 | 278 | S | SU H | 0700 1400 |
| FBB5T2 225L | BAHENA, JESUS J | F10502 | MEX | CLOA | A1 A | ABE-B.423 | 254 | S | SU H | 0645 1415 |
| FBB5T2 225U | GARAICOA, GUILLERMO N | V79868 | MEX | CLOB | A1 A | DRW-B.318 | 230 | T | W | 1210 1940 |

31

```
CU170BRO-400                          CENTINELA STATE PRISON                      DATE 12/12/07
                                          UNLOCK REPORT                           PAGE   51
```

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC REG DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|
| FBB5T2 226L | BRAN, VICTOR M | V21673 | MEX | CLOA | A2 B | | | |
| FBB5T2 226U | RODRIGUEZ, MANUEL R | K64482 | MEX | CLOA | A2 B | | | |
| FBB5T2 227L | NORIEGA, CLEMENTE | T64177 | MEX | CLOB | A1 A | ABE-B.205 | 252 S  SU H | 0645 1545 |
| FBB5T2 227U | CONTRERAS, ALEJANDRO | V46014 | MEX | CLOB | A1 A | | | |
| FBB5T2 228L | SILVA, GEORGE | F66515 | HIS | CLOA | A2 B | | | |
| FBB5T2 228U | ZAVALA, ARTHUR F | F79638 | MEX | CLOA | A2 B | | | |
| FBB5T2 229L | MEITZENHEMIER, CLAUDE | T60775 | MEX | CLOA | A2 B | | | |
| FBB5T2 229U | CONTRERAS, WAYNE R | P17875 | MEX | CLOB | A1 A | CLK-S.001 | 208 M  T  H | 0800 1600 |
| FBB5T2 230L | FLORES, MANUEL | E88442 | MEX | CLOB | A1 A | CLKPB.201 | 200 S  SU H | 0800 1600 |
| FBB5T2 230U | AGUIRRE, JAIME J | J80508 | MEX | CLOB | A1 A | CAN-B.203 | 226 S  SU H | 0830 1130 1200 1600 |
| FBB5T2 231L | MONTANEZ, GILBERT A | K55074 | MEX | CLOB | A1 A | YDW-B.203 | 206 S  SU | 0630 1400 |
| FBB5T2 231U | NARANJO, SILVIO R | V49110 | MEX | CLOB | A1 A | DRY-B.129 | 277 S  SU H | 0700 1400 |
| FBB5T2 232L | DE LEON, DANNY | E83998 | MEX | CLOB | A1 A | PTR-B.521 | 205 S  SU | 0630 1400 |
| FBB5T2 232U | HOYOS, JASON | V36324 | MEX | CLOB | A1 A | | | |
| FBB5T2 233L | CRAIG, CHRISTOPHER J | F17389 | BLA | CLOB | A1 A | ABE-B.228 | 252 S  SU H | 0645 1545 |
| FBB5T2 233U | THOMPSON, DERRICK | E51686 | BLA | CLOB | A1 A | CLKCE.201 | 209 S  SU H | 0700 1500 |
| FBB5T2 234L | RIZO, IVAN | P78070 | MEX | CLOB | A1 A | CRP-B.105 | 269 S  SU H | 0700 1400 |
| FBB5T2 234U | REYES, CARLOS A | P84017 | MEX | MEDA | A1 A | CRP-B.120 | 269 S  SU H | 0700 1400 |
| FBB5T2 235L | SHERANI, TAHIR S | V36751 | OTH | CLOB | A1 A | CRP-B.125 | 269 S  SU H | 0700 1400 |
| FBB5T2 235U | VARGHESE, BILJI P | F22424 | OTH | CLOA | A2 B | | | |
| FBB5T2 236L | CROMER, RICK | D04977 | WHI | CLOB | A1 A | MARTB.203 | 222 S  SU H | 0715 1415 |
| FBB5T2 236U | FUNK, TRACY L | K81659 | WHI | MEDA | A1 A | CRP-B.122 | 269 S  SU H | 0700 1400 |
| FBB5T2 237L | BLAIR, SAMUEL E | V12939 | BLA | CLOB | A1 A | | | |
| FBB5T2 237U | MACK, VICENT | F26491 | BLA | CLOA | A2 B | | | |
| FBB5T2 238L | FINOCHIO, GRAHAM N | V00255 | WHI | CLOA | A1 A | PTR-B.525 | 205 F  S | 0630 1400 |
| FBB5T2 238U | SVINTH, SHAWN T | V90579 | WHI | CLOB | A1 A | MIL-B.219 | 268 S  SU H | 0700 1400 |
| FBB5T2 239L | BELL, WILLIE | H90929 | BLA | CLOA | A2 B | | | |
| FBB5T2 239U | RUDD, BOBBY K | F72185 | BLA | CLOA | A2 B | | | |
| FBB5T2 240L | BUCKNER, JERRY L | F75206 | BLA | CLOA | A2 B | | | |
| FBB5T2 240U | PRICE, KEVIN M | F65982 | BLA | CLOA | A2 B | | | |
| FBB5T2 241L | | VACANT | | | | | | |
| FBB5T2 241U | MOORE, LEMBRIC | F24990 | BLA | CLOA | A2 B | | | |
| FBB5T2 242L | VALENCIA, DANNY | P11675 | MEX | CLOB | A1 A | PTRCB.202 | 209 S  SU H | 0630 1430 |
| FBB5T2 242U | VILLAPANDO, STEPHEN M | C68280 | MEX | CLOB | A1 A | YDW-B.201 | 206 S  SU | 0630 1400 |
| FBB5T2 243L | SISSON, GREGROY F | F59370 | WHI | CLOA | A1 A | CLKCE.203 | 209 S  SU H | 0700 1500 |
| FBB5T2 243U | SWETT, KENNETH | F42352 | WHI | CLOA | A1 A | CLK-B.001 | 200 S  SU H | 0800 1600 |
| FBB5T2 244L | BROWN, MICHAEL V | V10286 | WHI | CLOB | A1 A | YDW-B.202 | 206 S  SU | 0630 1400 |
| FBB5T2 244U | ROLAND, CHARLES A | K44474 | WHI | MEDA | A1 A | CAN-B.204 | 226 S  SU H | 0830 1130 1200 1600 |
| FBB5T2 245L | JAIME, ANTHONY F | V85477 | WHI | CLOA | A1 A | LIB-S.002 | 209 F  S  H | 0800 1600 |
| FBB5T2 245U | JAMES, JOHN S | V87125 | WHI | CLOA | A1 A | YDW-B.211 | 206 S  SU | 0630 1400 |
| FBB5T2 246L | HERNANDEZ, PETER A | E64712 | MEX | CLOB | A1 A | YDW-B.206 | 206 S  SU | 0630 1400 |
| FBB5T2 246U | CASTRO, RENE R | J83510 | MEX | CLOB | A1 A | MAS-B.101 | 277 S  SU H | 0700 1430 |
| FBB5T2 247L | POUGH, DAVY K | V72276 | BLA | CLOB | A2 B | | | |
| FBB5T2 247U | STEPHENS, TROY | T18591 | BLA | CLOB | A1 A | YDW-B.212 | 206 SU M | 0630 1400 |
| FBB5T2 248L | GROSSI, MARC D | F64309 | WHI | CLOA | A2 B | | | |
| FBB5T2 248U | JARRELL, CHRISTOPHER | V47513 | WHI | CLOB | A2 B | | | |
| FBB5T2 249L | BRIGHT, JAMES M | H90540 | WHI | MEDA | A1 A | CRP-B.101 | 269 S  SU H | 0700 1430 |
| FBB5T2 249U | CALHOUN, DOUGLAS M | T13874 | WHI | CLOB | A1 A | YDW-B.214 | 206 F  S | 0630 1400 |
| FBB5T2 250L | PINZON, JOSE L | F48812 | MEX | CLOA | A2 B | | | |
| FBB5T2 250U | GALAVIZ, JOSE R | V02427 | MEX | CLOB | A1 A | ELE-B.113 | 278 S  SU H | 0700 1400 |

```
   99 OCCUPIED BEDS        1 VACANT BEDS
```

32

CU170BRO-400
CENTINELA STATE PRISON
UNLOCK REPORT

DATE 12/12/07
PAGE   52

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC REG DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|
| FBGY 101L | CAPISTRANO, MANUEL J | V91492 | MEX | MEDA | A1 A | ABE-B.412 | 254 S  SU H | 0645 1415 |
| FBGY 101U | ROBINSON JR., WALTER S | T84168 | MEX | MEDA | A1 A | | | |
| FBGY 102L | MOTEN, RICHARD | F30118 | MEX | MEDA | A2 B | | | |
| FBGY 102U | SANCHEZ, ANTHONY R | V85254 | MEX | MEDA | A2 B | | | |
| FBGY 103L | PALACIO, RICHARD | J84969 | MEX | MEDA | A1 A | | | |
| FBGY 103U | SOTO, DANIEL P | T79703 | MEX | MEDA | A1 A | PTR-B.622 | 205 SU M | 0630 1400 |
| FBGY 104L | RUIZ, EDGAR M | F85356 | MEX | MEDA | A2 B | | | |
| FBGY 104U | RUBALCAVA, JOSE M | T82641 | MEX. | MEDA | A1 A | | | |
| FBGY 105L | ROBERTS, KURRON | F00496 | BLA | MEDA | A1 A | PTR-B.625 | 205 SU M | 0630 1400 |
| FBGY 105U | VACANT | | | | | | | |
| FBGY 106L | DALEY, JOSHUA P | T95745 | WHI | MEDA | A1 A | BUMME.001 | 728 S  SU H | 1500 2300 |
| FBGY 106U | GRICE, WILLIAM | F70680 | WHI | MEDA | A1 A | PTR-B.701 | 205 T  W | 1400 2200 |
| FBGY 107L | SMITH, MICHAEL S | F82831 | WHI | MINB | A1 A | BRG-C.330 | 749 S  SU H | 0830 1130 1200 1530 |
| FBGY 107U | HIGGINBOTHAM, SAM | V24708 | WHI | MEDA | A1 A | | | |
| FBGY 108L | FLORES, ERNESTO R | F59989 | MEX | MEDA | A1 A | | | |
| FBGY 108U | ZAMORA, EDDIE | F72162 | HIS | MEDA | A1 A | PTR-B.707 | 205 W  TH | 1400 2200 |
| FBGY 109L | PEREZ, EPIFANIO D | T26387 | MEX | MEDA | A1 A | ABE-B.424 | 254 S  SU H | 0645 1415 |
| FBGY 109U | GONZALEZ, JAVIER G | F69119 | MEX | MEDA | A1 A | | | |
| FBGY 110L | VILLANUEVA, ANTONIO | T17398 | MEX | MEDA | A2 B | | | |
| FBGY 110U | QUIROZ, JUAN | F77669 | HIS | MINB | A1 A | | | |
| FBGY 111L | MEZA, MARIO A | V97789 | MEX | MINB | A2 B | | | |
| FBGY 111U | MORENO, GERARDO | F70716 | MEX | MEDA | A2 B | | | |
| FBGY 112L | PEREZ, ALEJANDRO | V29504 | MEX | MEDA | A1 A | PTRME.022 | 728 SU M | 0800 1530 |
| FBGY 112U | ENRIQUEZ, ELIODORO | F03785 | MEX | MEDA | A2 B | | | |
| FBGY 113L | RANDOL, OSCAR R | T18878 | MEX | MEDA | A1 A | ABE-B.418 | 254 S  SU H. | 0645 1415 |
| FBGY 113U | MEJIA, EVELIO G | F51196 | MEX | MEDA | A1 A | BRG-B.227 | 748 S  SU   H | 0830 1130 1200 1530 |
| FBGY 114L | CELAYA, GABRIEL R | V88203 | MEX | MEDA | A2 B | | | |
| FBGY 114U | AGUILAR, DAVID | F70157 | HIS | MEDA | A2 B | | | |
| FBGY 115L | SILVA, SEAN A | F33871 | MEX | MEDA | A1 A | | | |
| FBGY 115U | MORALES, JESSE | F40198 | MEX | MEDA | A1 A | | | |
| FBGY 116L | IBARRA, LEONARDO P | V25943 | MEX | MINA | A1 A | | | |
| FBGY 116U | JIMENEZ, HECTOR A | F62882 | MEX | MINA | A1 A | | | |
| FBGY 117L | CASIQUE, JOSE L | F36770 | MEX | MEDA | A1 A | MAS-B.104 | 277 S  SU H | 0700 1400 |
| FBGY 117U | JAQUEZ, LEROY | V85053 | MEX | MEDA | A1 A | MIL-B.220 | 268 S  SU H | 0700 1400 |
| FBGY 118L | VACANT | | | | | | | |
| FBGY 118U | ALEMAN, JOSE M | V91271 | MEX | MEDA | A1 A | | | |
| FBGY 119L | ARRIAZA, JOSE | F16805 | MEX | MEDA | A1 A | | | |
| FBGY 119U | FRANCO, ERIC F. | F82396 | HIS | MEDA | A1 A | AIC-6.135 | 748 S  SU H. | 0830 1130 1200 1530 |
| FBGY 120L | MORENO, ARTURO | F16942 | MEX | MINB | A2 B | | | |
| FBGY 120U | MARKS, ANTHONY J | V19035 | MEX | MEDA | A1 A | PTR-B.634 | 205 F  S | 1345 2115 |
| FBGY 121L | LOPEZ, BENITO | T18402 | MEX | MEDA | A1 A | DRW-B.207 | 230 F  S | 0410 1140 |
| FBGY 121U | VELEZ, JAVIER | F79261 | HIS | MEDA | A1 A | | | |
| FBGY 122L | VILLARREAL, ANGEL | P73471 | MEX | MEDA | A1 A | MAS-B.110 | 277 S  SU H | 0700 1400 |
| FBGY 122U | TORRES, HILARIO J | F62454 | MEX | MEDA | A1 A | PTR-B.627 | 205 F  S | 0630 1400 |
| FBGY 123L | BUSTAMANTE, CANDIDO | D30858 | MEX | MEDA | A1 A | MAS-B.115 | 277 S  SU H | 0700 1400 |
| FBGY 123U | DELEON, ROMAN R | F72201 | HIS | MEDA | A2 B | | | |
| FBGY 124L | VARGAS, JOSE L | F36938 | MEX | MEDA | A2 B | | | |
| FBGY 124U | CORNEJO, JULIO C | F07192 | MEX | MEDA | A2 B | | | |
| FBGY 125L | JOSEPH, AARON J. | P86303 | BLA | MEDA | A1 A | CLKME.021 | 728 F  S | 0800 1530 |
| FBGY 125U | VACANT | | | | | | | |

33

CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

DATE 12/12/07
PAGE   53

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC REG DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|
| FBGY 126L | DELATORRE, CHRISTOPHER M | T94492 | MEX | MEDA | A1 A | | | |
| FBGY 126U | DELRIO, JUAN C | F71947 | HIS | MEDA | A2 B | | | |
| FBGY 127L | SAAVEDRA, ERICK | F35434 | MEX | MEDA | A1 A | PTR-B.635 | 205 SU M | 1345 2115 |
| FBGY 127U | CAMBRON, ROBERTO | K65839 | MEX | MEDA | A1 A | | | |
| FBGY 128L | BEARD, JOSH | T85875 | BLA | MEDA | A1 A | | | |
| FBGY 128U | YOUNG, CHRISTOPHER L | F47583 | BLA | MEDA | A1 A | ABE-B.214 | 252 S SU H | 0645 1545 |
| FBGY 129L | SUDDUTH, RONALD E | V29969 | BLA | MEDA | A1 A | ELE-B.124 | 278 S SU H | 0700 1400 |
| FBGY 129U | AUBRY, ANTHONY G | D15090 | BLA | MEDA | A1 A | BRG-B.219 | 748 S SU   H | 0830 1130 1200 1530 |
| FBGY 130L | BARBOSA, FRANCISCO J | F41778 | MEX | MEDA | A1 A | | | |
| FBGY 130U | LUNA, JAMES E | F17641 | MEX | MEDA | A1 A | | | |
| FBGY 131L | BROWN, RANDY | F50939 | BLA | MEDA | A1 A | AIC-6.141 | 748 S SU H | 0830 1130 1200 1530 |
| FBGY 131U | STONE, JARRELL C | F73914 | BLA | MEDA | A1 A | | | |
| FBGY 132L | MENDIVIL, ANTHONY | F28096 | MEX | MEDA | A1 A | BRG-B.236 | 748 S SU   H | 0830 1130 1200 1530 |
| FBGY 132U | SOLORIO, JOSEPH A | P96485 | MEX | MEDA | A2 B | | | |
| FBGY 133L | RAMIREZ, FERNANDO F | T92138 | MEX | MEDA | A2 B | | | |
| FBGY 133U | JIMENEZ, JONATHAN | V43443 | MEX | MEDA | A1 A | AIC-6.122 | 748 S SU H | 0830 1130 1200 1530 |
| FBGY 134L | CARTER, TREVOR A | F73980 | BLA | MEDA | A1 A | PTR-B.624 | 205 F S | 0630 1400 |
| FBGY 134U | POWELL, DARVELL L | F78156 | BLA | MEDA | A1 A | | | |
| FBGY 135L | ALVARADO, ALEXANDER | P40441 | MEX | MEDA | A2 B | | | |
| FBGY 135U | LINARES, JUAN C | F66087 | HIS | MEDA | A2 B | | | |
| FBGY 136L | BUENO, ROBERT | F78316 | HIS | MEDA | A1 A | AIC-6.133 | 748 S SU H | 0830 1130 1200 1530 |
| FBGY 136U | RIVERA, OSWALDO | F60612 | MEX | MEDA | A1 A | PTR-B.621 | 205 S SU | 0630 1400 |
| FBGY 137L | COUBARIS, RAYMOND | F38251 | BLA | MEDA | A1 A | DRW-B.217 | 230 M T | 0410 1140 |
| FBGY 137U | MCGEILBERRY, MARIO A | F73987 | BLA | MEDA | A1 A | | | |
| FBGY 138L | HOWARD, MARQUES | F78296 | BLA | MEDA | A1 A | ABE-B.414 | 254 S SU H | 0645 1415 |
| FBGY 138U | | VACANT | | | | | | |
| FBGY 139L | REANO, KYERRON M | V43227 | MEX | MEDA | A2 B | | | |
| FBGY 139U | ESQUIVIS, JESUS C | K19716 | MEX | MEDA | A1 A | PTR-B.632 | 205 SU M | 1345 2115 |
| FBGY 140L | MOJICA, DAVID | T92734 | MEX | MEDA | A1 A | | | |
| FBGY 140U | NAVARRO, ALBERT A | V94834 | MEX | MEDA | A1 A | AIC-6.123 | 748 S SU H | 0830 1130 1200 1530 |
| FBGY 141L | KING, TUNDE A | F64416 | BLA | MEDA | A1 A | DRY-B.126 | 277 S SU H | 0700 1400 |
| FBGY 141U | CANADA, ANTHONY O | F28649 | BLA | MEDA | A1 A | PTR-B.631 | 205 S SU | 1345 2115 |
| FBGY 142L | | VACANT | | | | | | |
| FBGY 142U | WARREN, KITTRICK J | F05250 | BLA | MEDA | A1 A | PTR-B.626 | 205 F S | 0630 1400 |
| FBGY 143L | CLOUGH, DAVID R | F78145 | BLA | MEDA | A2 B | | | |
| FBGY 143U | DIX, JAYMEL R | F59262 | BLA | MEDA | A1 A | AIC-6.104 | 748 S SU H | 0830 1130 1200 1530 |
| FBGY 144L | WALKER, STEPHEN A | V95499 | BLA | MEDA | A1 A | | | |
| FBGY 144U | BELL, RASHAAD K | F73161 | BLA | MEDA | A2 B | | | |
| FBGY 145L | DUENAS, BENNY | F37983 | MEX | MINB | A2 B | | | |
| FBGY 145U | RAMIREZ, AUGUSTINE I | F34654 | MEX | MEDA | A1 A | PTR-B.637 | 205 F S | 1345 2115 |
| FBGY 146L | ESPINOZA, MARVIN | F29476 | MEX | MEDA | A1 A | ABE-B.416 | 254 S SU H | 0645 1415 |
| FBGY 146U | MONZON, JOSE D | F72148 | MEX | MEDA | A2 B | | | |
| FBGY 147L | BALTAZAR, DAVID | J65491 | MEX | MEDA | A2 B | | | |
| FBGY 147U | SAUCIDO, JOSE | T20269 | MEX | MEDA | A1 A | | | |
| FBGY 148L | POKE, FELIX | F60708 | BLA | MEDA | A1 A | | | |
| FBGY 148U | ALEXANDER, ALEX J | F30517 | BLA | MEDA | A1 A | | | |
| FBGY 149L | FAVORS, DEON | P77626 | BLA | MEDA | A1 A | | | |
| FBGY 149U | MADDOX, JABAN M | F48087 | BLA | MEDA | A1 A | ABE-B.211 | 252 S SU H | 0645 1545 |
| FBGY 150L | WEBB, RALPH R | P49911 | MEX | MEDA | A1 A | CRP-B.127 | 269 S SU H | 0700 1400 |
| FBGY 150U | AVETYAN, KAREN | F40003 | OTH | MEDA | A2 B | | | |

34

CU170BRO-400

CENTINELA STATE PRISON
UNLOCK REPORT

DATE 12/12/07
PAGE  54

| HOUSING GROUP | NAME | CDC NUMBER | ETHNIC CODE | CUSTODY LEVEL | WK/PV GROUP | POSITION NUMBER | LOC REG DAYS OFF | WORK HOURS |
|---|---|---|---|---|---|---|---|---|
| FBGY 151L | ROBLES, HECTOR | T33083 | MEX | MEDA | A1 A | DRS-B.201 | 231 S  SU | 0410 1140 |
| FBGY 151U | MUROS, MANUEL | F72178 | MEX | MEDA | A2 B | | | |
| FBGY 152L | RODRIGUEZ, RUBEN | E48970 | MEX | MEDA | A2 B | | | |
| FBGY 152U | HERNANDEZ, LOUIE R | F52127 | MEX | MEDA | A1 A | BRG-C.311 | 749 S  SU H | 0830 1130 1200 1530 |
| FBGY 153L | LUNA, RICHARD | V27526 | MEX | MEDA | A1 A | | | |
| FBGY 153U | AMPERANO, RUBEN R | F82557 | MEX | MEDA | A1 A | | | |
| FBGY 154L | KNIGHTS, TRAYVONE | V91439 | BLA | MEDA | A1 A | DRS-B.205 | 231 TH F | 0410 1140 |
| FBGY 154U | JONES, ROBERT L | F79044 | BLA | MEDA | A1 A | | | |
| FBGY 155L | MONTEMAYOR, ROBERT D | F80659 | HIS | MEDA | A1 A | | | |
| FBGY 155U | GONZALES, HENRY D | F55286 | MEX | MEDA | A2 B | | | |
| FBGY 156L | NASH, MINEL L | V62712 | BLA | MEDA | A1 A | PTR-B.633 | 205 SU M | 1345 2115 |
| FBGY 156U | EDWARDS, KENNETH | V82938 | BLA | MEDA | A1 A | DRS-B.202 | 231 M  T | 0410 1140 |
| FBGY 157L | DAVIS, DEANDRE L | V97777 | BLA | MEDA | A1 A | PTR-B.636 | 205 F  S | 1345 2115 |
| FBGY 157U | HERNANDEZ, ESTEVAN M | F33799 | BLA | MEDA | A1 A | DRW-B.221 | 230 F  S | 0410 1140 |
| FBGY 158L | MILLER, DEMARCUS L | F77519 | BLA | MEDA | A1 A | BRG-B.210 | 748 S  SU    H | 0830 1130 1200 1530 |
| FBGY 158U | THOMAS, DANNY | V68038 | BLA | MEDA | A1 A | | | |
| FBGY 159L | GARCIA, ROLANDO P | F78117 | HIS | MEDA | A2 B | | | |
| FBGY 159U | RUBIO, FERNANDO | V81646 | MEX | MEDA | A1 A | | | |
| FBGY 160L | SANTANA, DANIEL | T14644 | MEX | MEDA | A1 A | PTR-B.623 | 205 SU M | 0630 1400 |
| FBGY 160U | DIAZ, SANTIAGO S | T17556 | MEX | MEDA | A1 A | | | |

115 OCCUPIED BEDS        5 VACANT BEDS

35

## Exhibit 3

Copy of actual photo ducat(s) purchased on facility-B
from Canteen for the price of $2.00 each

front side ↓

**CENTINELA STATE PRISON**
PHOTO PROJECT

# CEN

# 74714                    NON-REFUNDABLE
NON-TRANSFERABLE

Back side ↓

36

In this matter, I exercise my rights under the Constitution of the united States of America, at Amendment VII to have this matter Adjudicated under common law exclusively, & for the court to operate under the authority of Article III of the Constitution of the united States of America.

I am cognizant of the fact that Article I courts operate under a form of admiralty law, & that presumptions, including lies that go unrebutted can stand as fact of law, & that statutes, regulations, etc., can be ambiguous & interpreted whimsically in such courts. I know common law is based on reason, justice, & truth, & unlike Article I administrative courts, Article III courts must base their rulings in such a manner that they do not conflict with common law & constitutional laws.

I support this motion under Amendment VII of the Constitution of the united States of America. Also in clear support as found in the state of California's constitution at Article III, sec. 1, it states that the Constitution of the united States is the supreme law of the land. Additionally, in California's Government codes at § 22.2 states clearly, "The common law of England, so far as it is not repugnant to, or inconsistent with the Constitution of the United States, or the constitution of this state, is the rule of decision in all courts of this state.".

In legal theory it is a well known fact that most lay persons, the general citizenry have the misconception that any statute passed by legislators bearing the form & appearance of law constitute the law of the land. The U.S. Constitution is the supreme law of the land, & any statute, to be valid, must be in agreement. It is impossible for a law which violates the Constitution or alters it in ambiguous interpretatiions to be valid. The following supreme court rulings succinctly support this. "All laws which are repugnant to the constitution are null and void".– Marbury vs. Madison, 5, U.S. (2 Cranch) 137, 174, 176, (1803) This was & still is a monumental ruling. Additionally, "Where rights secured by the constitution are involved, there can be no rule making or legislation which would abrogate them."– Miranda vs. Arizona, 384 U.S. 436 p. 491. Furthermore........ "An unconstitutional act is not law, it confers no right, it imposes no duties, affords no protection, it creates no office, it is in legal contemplation, as inoperative as though it never had been passed." – Norton vs. Shelby County 118 U.S. 425  p. 442.

Further, as found at 16 AM. Jur. 2d. sec. 177 late 2d. sec. 256 the high court in its ruling stated, "The general rule is that an unconstitutional statute, though having the form and name of law, is in reality no law, but is wholly void, and ineffective for any purpose, since unconstitutionality dates from the time of its enactment and not merely from the date of decision branding it.

No one is bound to obey an unconstitutional law and no courts are bound to enforce it." Also in that same ruling the court ruled as also noted in 16 Am. Jur. 2d.   177, late Am. Jur. 2d. § 256, "In so far as a statute runs counter to the fundamental law of the land, it is superceded thereby."

In Yakus vs. U.S. 321 U.S. 414 pg. 468 (1944), the court ruled, "But whenever the judicial power is called into play, it is responsible directly to the fundamental law and no other authority can intervene to force or authorize the judicial body to disregard it."

In Taylor vs. Porter 4 Hill 140, 146 State vs. Simon & Spears, 761, 767, it states, "Law of the land means common law." In concurrence with that, another similar ruling in Caldwell vs. Hill 176 S.E. 383 (1934) is found; "The United States adopted the common law of England with the constitution."

One of the tenants of common law, which our constitution is, all contracts & agreements one enters into must be done so knowingly, voluntarily, & intentionally.

In this matter I wish the court to abide by, & inform the Respondents/Defendants of the following fact that terminology used in this matter must be words that are found only in the Standard & Websters dictionaries, not to use words & terminology meant to confuse lay persons where for example a commonly known word in "legalese", (attorney syntax) can mean something entirely different, for the sake of an example, the word "cup" in legal dictionaries, could mean "fence post". I am supported on this at 16A Am. Jur. 2d. constitutional law, § 818, which demands definiteness or vagueness of laws, regulations and orders, states, "It is a general principle of statutory law that a statute must be definite to be valid." This also has the effect that renders any statute, law, regulation, code, or governmental policy moot & invalid if there is any ambiguity, such as subsections in such law, regulation, etc. , that in any way are contradictory, can have 2 or more meanings, or in any way contradicts the constitution.

Lastly, under the doctrine of law which requires states to recognize the laws of sister states within the union of the United States, & due to the fact where I am confined at this time, in a prison with a very limited stock of legal materials, I hereby, as first party in this matter as initiator & Plaintiff in this matter, I request of the court to take judicial notice of law, under Montanna Code Annotated(M.C.A.). There should be a similar section in California & in most other states, however, it is not to be found in this prisons poorly stocked law library. Therefore I invoke my right under M.C.A. rule 202 (a): "This rule governs judicial notice of law." The first kind of law under M.C.A. rule 202, is noted (1) "The common law, constitutions and statutes of the United States and of this and every other state, territory, & jurisdiction of the United States." In M.C.A. rule 202 it directs that as found in § (d) "when mandatory, a court shall take judicial notice, (1) of the common law, constitutions, and statutes of the United States and of this state and every other state, territory, and juridiction of the United States." This rule provides the right to be heard as to the propriety of taking judicial notice.

In summation, I have the absolute guaranteed right to have this matter adjudicated at every stage of the proceedings under common law, which is an unalienable right under Amendment VII of the Constitution of the United States of America.

To the best of my knowledge, the foregoing is true & correct.

( ucc#1-103: ucc1-207 )

Eric P. McLellan
Plaintiff

12-25-07
Date

→ Requested ←
Legal Advisor / Assistant

12-25-07
Date

38

## VERIFICATION

STATE OF CALIFORNIA  ) On this day, Listed Court Pleadings Were Given
COUNTY OF IMPERIAL   ) To Prison Official For Filing/Mailing
( C.C. P. §446 & 2015.5; 28 U.S.C. §1746)

I, _Eric P. McLellan_, declare under penalty of perjury that:
I am the _Plaintiff_ in the above-entitled action; I have read the fore-
going documents and know the contents thereof; and the same is true of
my own knowledge except as to matters stated therein upon information
and belief, and as to those matters, I believe they are true:
Executed this _14th_ day of _Jan._, 2008, at Centinela
State Prison, P.O. Box _911_, Imperial, CA 92251. _UCC#1-103:UCC#1-207_

[Signature] _McLellan_                    .
DECLARANT/PRISONER

********************************************

## PROOF OF SERVICE BY MAIL

( C.C.P. Sec. §1013 (a) & 2015.5; 28 U.S.C. Sec.§1746.)

I, _Eric P. McLellan #F-14219_, am a resident of Centinela State Prison,
in the County of Imperial, State of California; I am over the age of
eighteen (18) years and am not a party of the above-entitled action. My
state prison address is:

_P.O. Box 911_, Imperial, CA 92251.
On _Jan. 14th_, 2008. I served the foregoing:

_42 U.S.C. §1983 SD: EM/Cen-J14_

(Set forth the exact title of document (s) served.)
on the part (s) herein by placing a true copy (s) thereof, enclosed
in a sealed envelope (s), with postage thereon fully paid, in the
United States Mail, in a deposit box so provided at Centinela State
Prison, P.O.Box _911_, Imperial, CA 92251, addresses:

CC: Southern District of California
    Centinela State Prison-Records
    Inmate

There is delivery service by United States Mail at the so addressed,
and/or there is regular communication by mail between the place of
mailing and the place so addressed. I declare under penalty of perjury
that the foregoing is true and correct. _UCC#1-103:UCC#1-207_

Dated: _10|14_, 2008        _McLellan_                    .
                             DECLARANT/PRISONER

## VERIFICATION

STATE OF CALIFORNIA   ) On this day, Listed Court Pleadings Were Given
COUNTY OF IMPERIAL    ) To Prison Official For Filing/Mailing
( C.C. P. §446 & 2015.5; 28 U.S.C. §1746

    I, _Eric P McLellan_____, declare under penalty of perjury that:
I am the _Plaintiff_ in the above-entitled action; I have read the fore-
going documents and know the contents thereof; and the same is true of
my own knowledge except as to matters stated therein upon information
and belief, and as to those matters, I believe they are true:
    Executed this _14th_ day of ___Jan._____, 2008 , at Centinela
State Prison, P.O. Box _911_, Imperial, CA 92251 _UCC#1-103:UCC#1-207_

               [Signature] _McLellan_____.
                         DECLARANT/PRISONER

*****************************************

## PROOF OF SERVICE BY MAIL

( C.C.P. Sec. §1013 (a) & 2015.5; 28 U.S.C. Sec.§1746.)

    I, _Eric P McLellan #F-14219_, am a resident of Centinela State Prison,
in the County of Imperial, State of California; I am over the age of
eighteen (18) years and am not a party of the above-entitled action. My
state prison address is:

_P.O.Box 911_____, Imperial, CA 92251.

    On _Jan. 14th_____, 2008. I served the foregoing:

_42 U.S.C.§1983 SD:EMcCen-J14_____

_____

_____

(Set forth the exact title of document (s) served.)
on the part (s) herein by placing a true copy (s) thereof, enclosed
in a sealed envelope (s), with postage thereon fully paid, in the
United States Mail, in a deposit box so provided at Centinela State
Prison, P.O.Box _911_, Imperial, CA 92251, addresses:

CC: Southern District Court of California
    Centinela State Prison- Records
    Inmate

There is delivery service by United States Mail at the so addressed,
and/or there is regular communication by mail between the place of
mailing and the place so addressed. I declare under penalty of perjury
that the foregoing is true and correct. _UCC#1-103:UCC#1-207_

Dated: _1·14·08_____, ~~2008~~          _McLellan_____.
                              DECLARANT/PRISONER

## VERIFICATION

STATE OF CALIFORNIA  ) On this day, Listed Court Pleadings Were Given
COUNTY OF IMPERIAL   ) To Prison Official For Filing/Mailing
        ( C.C. P. §446 & 2015.5; 28 U.S.C. §1746)

    I, Eric P. McLellan #F-14219, declare under penalty of perjury that:
I am the Plaintiff in the above-entitled action; I have read the fore-
going documents and know the contents thereof; and the same is true of
my own knowledge except as to matters stated therein upon information
and belief, and as to those matters, I believe they are true:
    Executed this 14th day of Jan, 2008, at Centinela
State Prison, P.O. Box 911, Imperial, CA 92251.
                [Signature] McLellan  UCC#1-103: UCC#1-207
                             DECLARANT/PRISONER

    ********************************************

### PROOF OF SERVICE BY MAIL
    ( C.C.P. Sec. §1013 (a) & 2015.5; 28 U.S.C. Sec.§1746.)

    I, Eric P. McLellan, am a resident of Centinela State Prison,
in the County of Imperial, State of California; I am over the age of
eighteen (18) years and am not a party of the above-entitled action. My
state prison address is:

    P.O. Box 911, Imperial, CA 92251.
    On Jan. 14th, 2008, I served the foregoing:

    42 U.S.C. §1983 SD: EMV Cen-J14

    (Set forth the exact title of document (s) served.)
on the part (s) herein by placing a true copy (s) thereof, enclosed
in a sealed envelope (s), with postage thereon fully paid, in the
United States Mail, in a deposit box so provided at Centinela State
Prison, P.O. Box 911, Imperial, CA 92251, addresses:

CC: Southern District Court of California
    Centinela State Prison- Records
    Inmate

There is delivery service by United States Mail at the so addressed,
and/or there is regular communication by mail between the place of
mailing and the place so addressed. I declare under penalty of perjury
that the foregoing is true and correct.    UCC#1-103: UCC#1-207

Dated: 10 14, 2008            McLellan
                              DECLARANT/PRISONER

JS44
(Rev. 07/89)

## CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE SECOND PAGE OF THIS FORM.)

2254    1983

FILING FEE PAID
Yes ___    No ___

HFP MOTION FILED
Yes ___

COPIES SENT TO
Court ___    Pro Se ___

**FILED**

2008 JAN 22 PM 4: 34

CLERK US DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

BY _____ DEPUTY

V. M. Almager

**I (a) PLAINTIFFS**

Eric Paul McLellan

**(b) COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF** Imperial
(EXCEPT IN U.S. PLAINTIFF CASES)

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT
(IN U.S. PLAINTIFF CASES ONLY)

NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND

**(c) ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)**

Eric Paul McLellan
PO Box 911
Imperial, CA 92251
F-14219

**ATTORNEYS (IF KNOWN)**

'08 CV 0123 IEG AJB

**II. BASIS OF JURISDICTION (PLACE AN x IN ONE BOX ONLY)**

☐ 1 U.S. Government Plaintiff
☒ 3 Federal Question
(U.S. Government Not a Party)

☐ 2 U.S. Government Defendant
☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES (PLACE AN X IN ONE BOX FOR PLAINTIFF AND ONE BOX FOR DEFENDANT**
(For Diversity Cases Only)

| | PT | DEF | | PT | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐1 | ☐1 | Incorporated or Principal Place of Business in This State | ☐4 | ☐4 |
| Citizen of Another State | ☐2 | ☐2 | Incorporated and Principal Place of Business in Another State | ☐5 | ☐5 |
| Citizen or Subject of a Foreign Country | ☐3 | ☐3 | Foreign Nation | ☐6 | ☐6 |

**IV. CAUSE OF ACTION (CITE THE US CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE. DO NOT CITE JURISDICTIONAL STATUTES UNLESS DIVERSITY).**

### 42 U.S.C. 1983

**V. NATURE OF SUIT (PLACE AN X IN ONE BOX ONLY)**

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reappointment |
| ☐ Marine | ☐ 310 Airplane | ☐ 362 Personal Injury-Medical Malpractice | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal 28 USC 157 | ☐ 410 Antitrust |
| ☐ Miller Act | ☐ 315 Airplane Product Liability | | ☐ 625 Drug Related Seizure of Property 21 USC881 | **PROPERTY RIGHTS** | ☐ 430 Banks and Banking |
| ☐ Negotiable Instrument | ☐ 320 Assault, Libel & Slander | ☐ 365 Personal Injury - Product Liability | ☐ 630 Liquor Laws | ☐ 820 Copyrights | ☐ 450 Commerce/ICC Rates/etc. |
| ☐ 150 Recovery of Overpayment &Enforcement of Judgment | ☐ 330 Federal Employers' Liability | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 640 RR & Truck | ☐ 830 Patent | ☐ 460 Deportation |
| ☐ 151 Medicare Act | ☐ 340 Marine | **PERSONAL PROPERTY** | ☐ 650 Airline Regs | ☐ 840 Trademark | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans) | ☐ 345 Marine Product Liability | ☐ 370 Other Fraud | ☐ 660 Occupational Safety/Health | **SOCIAL SECURITY** | ☐ 810 Selective Service |
| ☐ 153Recovery of Overpayment of Veterans Benefits | ☐ 350 Motor Vehicle | ☐ 371 Truth in Lending | ☐ 690 Other | ☐ 861 HIA (1395ff) | ☐ 850 Securities/Commodities Exchange |
| ☐ 160 Stockholders Suits | ☐ 355 Motor Vehicle Product Liability | ☐ 380 Other Personal Property Damage | **LABOR** | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge 12 USC |
| ☐ Other Contract | ☐ 360 Other Personal Injury | ☐ 385 Property Damage Product Liability | ☐ 710Fair Labor Standards Act | ☐ 863 DIWC/DIWW (405(g)) | ☐ 891 Agricultural Acts |
| ☐ 195 Contract Product Liability | | | ☐ 720 Labor/Mgmt. Relations | ☐ 864 SSID Title XVI | ☐ 892 Economic Stabilization Act |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act | ☐ 865 RSI (405(g)) | ☐ 893 Environmental Matters |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate Sentence Habeas Corpus | | **FEDERAL TAX SUITS** | ☐ 894 Energy Allocation Act |
| ☐ 220 Foreclosure | ☐ 442 Employment | | ☐ 740 Railway Labor Act | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 895 Freedom of Information Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/Accommodations | ☐ 530 General | ☐ 790 Other Labor Litigation | ☐ 871 IRS - Third Party 26 USC 7609 | ☐ 900 Appeal of Fee Determination Under Equal Access to Justice |
| ☐ 240 Tort to Land | ☐ 444 Welfare | ☐ 535 Death Penalty | ☐ 791 Empl. Ret. Inc. | | |
| ☐ 245 Tort Product Liability | ☐ 440 Other Civil Rights | ☐ 540 Mandamus & Other | ☐ Security Act | | ☐ 950 Constitutionality of State |
| ☐ 290 All Other Real Property | | ☒ 550 Civil Rights | | | ☐ 890 Other Statutory Actions |

**VI. ORIGIN (PLACE AN X IN ONE BOX ONLY)**

☒ 1 Original Proceeding
☐ 2 Removal from State Court
☐ 3 Remanded from Appellate Court
☐ 4 Reinstated or Reopened
☐ 5 Transferred from another district (specify)
☐ 6 Multidistrict Litigation
☐ 7 Appeal to District Judge from Magistrate Judgment

**VII. REQUESTED IN COMPLAINT:**
☐ CHECK IF THIS IS A CLASS ACTION UNDER f.r.c.p. 23
DEMAND $
Check YES only if demanded in complaint:
JURY DEMAND: ☐ YES ☒ NO

**VIII. RELATED CASE(S) IF ANY (See Instructions):** JUDGE _____ Docket Number _____

DATE    January 22, 2008

SIGNATURE OF ATTORNEY OF RECORD